United States Bankruptcy Court - Northern District of Alabama

CASE NAME: Mar Hill, Inc    CASE NO.: 18-82417 CRJ11    MONTH ENDING: November

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15th of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1. YES X NO____ All post petition business taxes have been paid/deposited and the deposit slips are attached.

   YES X NO____ All post petition individual taxes have been paid and the deposit slips are attached.

   If you answered "No" to the above, list the types of taxes that are now due and owing.

   | TYPE OF TAX | AMOUNT |
   |---|---|
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |

2. YES X NO____ Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

   If no, enter:    TYPE_____not in force.

   TYPE_____not in force.

3. YES X NO____ New books and records were opened and are being maintained daily.

4. YES X NO____ Copies of all banks statements and reconciliations are attached.

5. YES X NO____ I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6. YES X NO____ All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 12/13/19    _____
RESPONSIBLE PARTY

Phone No.:_____

Bankruptcy Administrator Form - Business BA-01

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: N&B Ind., Inc    CASE NO.: 19-82417CR11   MONTH ENDING: Novemb

### Attach Business Forms BA-02(A-D)
## BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual    (Circle One)    -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A. CASH ON HAND (Beginning) 162,966.00

B. RECEIPTS:

Accounts Receivable from
Form BA-02(A)-Line II(C)  11,313.12

Cash Sales  _____

Loan Proceeds
from _____

Sale of Property  _____
(Not in ordinary
course of business)

Other _____

_____

C. TOTAL RECEIPTS  11,313.12
   (Total of B)

D. BUSINESS DISBURSEMENTS 9,7542.4
   FROM FORM BA-02(B)

E. SURPLUS OR DEFICIT  15,594.60
   (C minus D)

F. CASH ON HAND (End)  31,891.28
   (A plus E)

---

1. REVENUE FROM TOTAL
   SALES  $106,086.07

2. LESS COST OF THOSE
   SALES  45,411.38
   (Cost of materials,
   Labor, etc.)

3. EQUALS GROSS
   PROFIT (1 minus 2)  60,672.69

4. LESS OPERATING
   EXPENSES  86,222.48

5. EQUALS NET PROFIT
   OPERATIONS
   (3 minus 4)  (25551.19)

6. NON-OPERATING
   INCOME/EXPENSES
   (LIST SPECIFIC
   INCOME/EXPENSES)

   _____  _____

   _____  _____

   _____  _____

7. EQUALS NET PROFIT
   OR NET LOSS  $(26551.19)
   (5 plus or minus 6)

*Please itemize Cost of Sales
and Expenses on a separate
sheet of paper.*

---

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE 12/15/14                    RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-02

**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: _J J B Abb o_    CASE NO: _19-82417CRJ11_ MONTH ENDING: _August_

Attach to Business Form BA-02

## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.   COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

    A.   Amount collected this month on accounts
        receivable charged and paid this month.        $ 73600.78

    B.   Amount collected this month on accounts
        receivable charged in prior months
        and paid this month.                           $ 39536.34

    C.   TOTAL collected this month on accounts
        receivable.                                    $ 113137.12

III.   PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| C. + T Sales | $ | | 10.00 | | $ 10.00 |
| Dirksen Portable | | | | 137085.76 | 132085.76 |
| Toone Trailer | | | | 2047420 | 2047920 |
| IP Storage | | | | 6164.00 | 6164.00 |
| Old Forest | 6555.49 | | (1.00) | | 6554.49 |
| Peco | 33541.73 | | | | 33541.73 |
| Saginaw Lumber | 5376.00 | 6589.43 | 4841.08 | 3440.64 | 20252.15 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | $ 45473.22 | 6589.43 | 4855.08 | 162164.60 | $ 219082.33 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE: _12/15/19_                                    _____
                                                   RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: H & B Hldg, Inc    CASE NO. 19-82417CRJ11    MONTH ENDING: November

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES............................................. | $ | |
| ADVERTISING................................................. | | |
| AUTOMOBILES/VEHICLES (repairs & maintenance)............. | | |
| COMMISSIONS/CONTRACT LABOR............................... | | 48051.14 |
| INSURANCE (TOTAL)....................................... | | 4084.97 |
| AUTO | $ | |
| LIABILITY | 3894.97 | |
| LIFE | | |
| MEDICAL | | |
| CASUALTY | | |
| FIRE & THEFT | | |
| WORKMAN'S COMP. | 190.00 | |
| OTHER | | |
| INTEREST PAID.............................................. | | |
| INVENTORY PURCHASED........................................ | | |
| LEGAL FEES................................................. | | 4777.50 |
| POSTAGE.................................................... | | |
| RENT/LEASE PAYMENTS ON REAL ESTATE......................... | | |
| REPAIRS & MAINTENANCE...................................... | | 6192.64 |
| SALARIES/WAGES PAID........................................ | | 18631.94 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)].............. | | |
| SUPPLIES (TOTAL)......................................... | | 5699.96 |
| OFFICE | $ 379.45 | |
| OPERATING | 6320.51 | |
| TRAVEL & ENTERTAINMENT..................................... | | |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)]................ | | 4191().59 |
| UNSECURED LOAN PAYMENTS.................................... | | |
| UTILITIES (TOTAL)........................................ | | 5291.96 |
| ELECTRICITY | $ 4852.90 | |
| GAS | 9.88 | |
| TELEPHONE | | |
| WATER | 428.84 | |
| OTHER | | |
| OTHER BUSINESS DISBURSEMENTS   Forklift Rental | | |
| (Specify)   BankFee | $ | 1016.09 |
| TOTAL BUSINESS DISBURSEMENTS.........................$ | | 97543.40 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 12/15/11

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: ALB Hldgs Inc    CASE NO: 19-82417-CRJ11    MONTH ENDING: November

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month
   (Check, if true.)

2. _X_ No secured loan payments have been paid during this month.
   (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 12/11/19    RESPONSIBLE PARTY _____

Bankruptcy Administrator Form - Business BA-02(C)

CHAPTER 11 OPERATING ORDER FORM    11/00          BUSINESS BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO.: _19-82417CRJ11_  MONTH ENDING: _Nov'ov_

### Attach to Business Form BA-02
### BUSINESS DEBTOR'S TAX PAYMENTS

#### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
| --- | --- | --- | --- | --- | --- |
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 11/8 | 5417.76 | 1014.92 | 1014.92 | 214.50 | |
| 11/15 | 5498.18 | 1022.24 | 1022.24 | 219.10 | |
| 11/22 | 5488.00 | 1013.64 | 1013.64 | 219.20 | |
| 11/29 | 5494.50 | 1018.66 | 1018.66 | 219.47 | |
| | | | | | |
| TOTAL | 21,898.44 | 4069.46 | 4069.46 | 872.27 | |

#### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
| --- | --- | --- | --- | --- |
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
| --- | --- | --- | --- | --- | --- |
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: _12/15/19_    _____ RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: LHB Ind'ys Inc        CASE NO. Fl-82.917(?)11    MONTH ENDING: November

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Wells Fargo | CK ████ 71011b | 38300.46 | 11/30/19 | Post |
| | | | | |
| | | | | |
| | | | | |

## GROSS PAYROLL
### (Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1    (Name) _____ | $ _____ | |
| Officer #2    (Name) _____ | $ _____ | |
| Other Officer    (Name) _____ | $ _____ | |
| Employees (Number) _____9_____ | $ 18631.94 | |
| Employees (Relatives) _____ | $ _____ | |
| Name _____ | $ _____ | |
| Name _____ | $ _____ | |

## INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ _____ |
| Inventory - Purchased this Month - CASH | $ _____ |
| Inventory - Purchased this Month - CREDIT | $ _____ |
| Inventory - End of Month (COST) | $ _____ |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

_X_ A. No payments on pre-petition debts have been made this month.
___ B. The following payments have been made this month to unsecured
         creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE: 12/15/19        _____
                                    RESPONSIBLE PARTY

**United States Bankruptcy Court - Northern District of Alabama**

CASE NAME: _H&B Welsey, Inc_     CASE NO.: _19-82417CRJ11_  MONTH ENDING: _November_

**BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE**

CHECK A or B

_____ A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

** OR **

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| Clark Gas | 925.94 | $284.90 | $ | $ | $1210.84 |
| DanMark | 107.85 | | | | 107.85 |
| De Lage Laden | 2640.09 | | | | 2540.09 |
| H&B Properties | 30422.00 | 30422.00 | 30422.00 | 30422.00 | 121688.00 |
| Lift Service Building | | 367.55 | | | 367.55 |
| Lift Service Depot | 1818.91 | 321.96 | | | 2140.47 |
| Littleville Util | 670.09 | | | | 670.09 |
| Maples Law | 1747.25 | | | | 1747.25 |
| Miner Saw | | | | 162.50 | 162.50 |
| Robbins Tire | 363.31 | 1222.35 | 424.04 | | 2009.70 |
| Rush Pest | 450.00 | 300.00 | 225.00 | | 975.00 |
| Southern Enviro | 975.00 | | | | 975.00 |
| Tatum Oil | 1541.36 | | | | 1541.36 |
| Cheffork Fund | 1694.00 | | | | 1694.00 |
| Sparks CPA | 225.00 | 2275.00 | | | 2530.00 |
| Timber Plankers | 640.00 | 739.10 | | | 1379.10 |
| Wells Fargo Forklift & NA | 151.41 | 1642.73 | 1942.50 | 261.72 | 3998.36 |
| Young Welding | 46.02 | | | | 46.02 |
| **TOTALS** | 44348.21 | $37595.14 | $33013.54 | $30846.22 | $145783.16 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _12/17/11_

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-03(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _A+B Group Inc_    CASE NO. _19-12417CRJ11_    MONTH ENDING: _November_

### File for Each Quarter
### BUSINESS DEBTOR'S BALANCE SHEET

**I. ASSETS**

| Current: | | | |
|---|---|---|---|
| | Cash | | $ 3189.28 |
| | Inventory | | $ |
| | Accounts Receivable | | $ 21968.33 |
| | Other | | $ |
| | Total Current Assets | (a) | $ 25157.61 |

| Fixed: | | | |
|---|---|---|---|
| | Property & Equipment | | $ 5000.00 |
| | Accumulated Depreciation | | $ < > |
| | Other | | $ |
| | Total Fixed Assets | (b) | $ 5000.00 |

Total Assets          (a + b) = (c)   $ 256573.61

**II. LIABILITIES**

| Current: | | | |
|---|---|---|---|
| | Post Chapter 11 Payables | | $ 145783.16 |
| | Taxes Payable | | $ 3226.22 |
| | Accrued Professional Fees | | $ |
| | Accrued Expenses | | $ 2874.79 |
| | Notes Payable | | $ |
| | Current Portion Long Term Debt | $ |
| | Other | | $ |
| | Total Current Liabilities | (d) | $ 151884.17 |

| Long Term Debt: | | | |
|---|---|---|---|
| | Pre-Chapter 11 Payables | | $ 3562089.07 |
| | Notes & Loans Payable | | $ 4047184.83 |
| | Less Current Portion | | $ < 11547.72 > |
| | Other | | $ |
| | Total Long Term Debt | (e) | $ 7599266.18 |
| Total Liabilities | (d + e) = (f) | | $ 7751150.35 |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | Capital Stock | (g) | $ 1000.00 |
|---|---|---|---|
| | Retained Earnings (Deficit) | (h) | $ (3970.02) |
| | Current Surplus (Deficit) | (i) | $ (255.51.19) |
| Total Liabilities & Stockholder Equity/Net Worth | (f) + (g) + (h) + (i) | | $ 7109.41029.14 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE _12/15/19_                    _____  RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

 

| HOME | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT |

TAXPAYER NAME: H & B HOLDINGS INC           TIN: xxxxx4516

## Deposit Confirmation

**Your payment has been accepted.**

Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270971691257026 |
|---|---|

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx4516 |
| **Tax Form** | **941 Employers Federal Tax** |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q4/2019 |
| Payment Amount | $1,014.92 |
| Settlement Date | 11/12/2019 |
| Subcategories: | |
| 1  Social Security | $671.80 |
| 2  Medicare | $157.12 |
| 3  Tax Withholding | $186.00 |
| Account Number | xxxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Home    Enrollment    My Profile    Payments    Help & Information    Contact Us    Logout

USA.gov    IRS.gov    Treasury.gov

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

https://www.eftps.gov/eftps/payments/payment-confirmation-flow?execution=e2s1        11/11/2019



# EFTPS

Electronic Federal Tax Payment System

HOME | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT

TAXPAYER NAME: H & B HOLDINGS INC                    TIN: xxxxx4516

## Deposit Confirmation

**Your payment has been accepted.**

**Payment Successful**

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

**REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!**

| EFT ACKNOWLEDGEMENT NUMBER: | 270972390568435 |
|---|---|

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx4516 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q4/2019 |
| Payment Amount | $1,022.24 |
| Settlement Date | 11/19/2019 |
| Subcategories: | |
| 1 Social Security | $681.78 |
| 2 Medicare | $159.46 |
| 3 Tax Withholding | $181.00 |
| Account Number | xxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Home | Enrollment | My Profile | Payments | Help & Information | Contact Us | Logout

USA.gov     IRS.gov     Treasury.gov

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

https://www.eftps.gov/eftps/payments/payment-confirmation-flow?execution=e2s1                    11/18/2019



TAXPAYER NAME: H & B HOLDINGS INC      TIN: xxxxx4516

## Deposit Confirmation

Your payment has been accepted.

### Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270973090265500 |
| --- | --- |

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx4516 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q4/2019 |
| Payment Amount | $1,013.64 |
| Settlement Date | 11/26/2019 |
| Subcategories: | |
| 1 Social Security | $680.50 |
| 2 Medicare | $159.14 |
| 3 Tax Withholding | $174.00 |
| Account Number | xxxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

https://www.eftps.gov/eftps/payments/payment-confirmation-flow?execution=e2s1      11/26/2019



TAXPAYER NAME: H & B HOLDINGS INC

TIN: xxxxx4516

## Deposit Confirmation

Your payment has been accepted.

**Payment Successful**

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270973725911443 |
| --- | --- |

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx4516 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q4/2019 |
| Payment Amount | $1,018.66 |
| Settlement Date | 12/03/2019 |
| Subcategories: | |
| 1  Social Security | $681.32 |
| 2  Medicare | $159.34 |
| 3  Tax Withholding | $178.00 |
| Account Number | xxxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

https://www.eftps.gov/eftps/payments/payment-confirmation-flow?execution=e2s1

12/3/2019

# Bullington Lumber- 2019
## Reconciliation Summary
### Wells Fargo, Period Ending 11/30/2019

|  | Nov 30, 19 |
|---|---|
| **Beginning Balance** | 37,823.39 |
| **Cleared Transactions** | |
| Checks and Payments - 192 items | -112,660.05 |
| Deposits and Credits - 19 items | 113,137.12 |
| **Total Cleared Transactions** | 477.07 |
| **Cleared Balance** | 38,300.46 |
| **Uncleared Transactions** | |
| Checks and Payments - 6 items | -6,409.18 |
| **Total Uncleared Transactions** | -6,409.18 |
| **Register Balance as of 11/30/2019** | 31,891.28 |
| **New Transactions** | |
| Checks and Payments - 7 items | -5,633.48 |
| Deposits and Credits - 2 items | 6,439.22 |
| **Total New Transactions** | 805.74 |
| **Ending Balance** | 32,697.02 |

# Bullington Lumber- 2019
# Reconciliation Detail
### Wells Fargo, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 37,823.39 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 192 items** | | | | | | |
| Bill Pmt -Check | 09/10/2019 | 1378 | Young Welding Sup... | X | -393.78 | -393.78 |
| Bill Pmt -Check | 10/29/2019 | 1266 | Vulco Auto Supply | X | -236.02 | -629.80 |
| Check | 10/30/2019 | 1264 | AL Child Support Pa... | X | -1,034.80 | -1,664.60 |
| Bill Pmt -Check | 10/30/2019 | 1265 | Miner Saw | X | -402.00 | -2,066.60 |
| Check | 10/31/2019 | 1267 | C & T Sales | X | -983.83 | -3,050.43 |
| Paycheck | 10/31/2019 | 1289 | Christopher M Hannah | X | -774.27 | -3,824.70 |
| Paycheck | 10/31/2019 | 1287 | Brice E Rossin | X | -674.28 | -4,498.98 |
| Check | 10/31/2019 | 1277 | Juan Cano Cifuentes | X | -670.66 | -5,169.64 |
| Check | 10/31/2019 | 1270 | Alexander Figueroa | X | -660.00 | -5,829.64 |
| Check | 10/31/2019 | 1276 | Franklin Mejia | X | -645.48 | -6,475.12 |
| Check | 10/31/2019 | 1275 | Marvin Valasquez L... | X | -642.48 | -7,117.60 |
| Check | 10/31/2019 | 1269 | Cesar O. Santiago T... | X | -630.00 | -7,747.60 |
| Check | 10/31/2019 | 1295 | Raul Mendes | X | -625.00 | -8,372.60 |
| Paycheck | 10/31/2019 | 1286 | Agustin Rodriguez | X | -609.11 | -8,981.71 |
| Check | 10/31/2019 | 1284 | Damian Lorenzo Car... | X | -586.24 | -9,567.95 |
| Paycheck | 10/31/2019 | 1291 | Jose A Angon Sanc... | X | -575.49 | -10,143.44 |
| Check | 10/31/2019 | 1274 | Hecto Xavier Benavi... | X | -562.34 | -10,705.78 |
| Check | 10/31/2019 | 1283 | Juan Perez | X | -554.40 | -11,260.18 |
| Check | 10/31/2019 | 1279 | Carlos Rocha | X | -545.97 | -11,806.15 |
| Check | 10/31/2019 | 1278 | Juan Luciano Zamar... | X | -530.68 | -12,336.83 |
| Paycheck | 10/31/2019 | 1293 | Natividad Gallardo | X | -524.06 | -12,860.89 |
| Check | 10/31/2019 | 1273 | Jeremiah Moran | X | -507.05 | -13,367.94 |
| Paycheck | 10/31/2019 | 1292 | Juan C Medina | X | -493.02 | -13,860.96 |
| Check | 10/31/2019 | 1280 | Crisian Marrero Cruz | X | -490.68 | -14,351.64 |
| Check | 10/31/2019 | 1271 | Brandon Barcena | X | -466.80 | -14,818.44 |
| Check | 10/31/2019 | 1272 | Rafael Valdez | X | -466.80 | -15,285.24 |
| Paycheck | 10/31/2019 | 1290 | Emily R Steles | X | -465.30 | -15,750.54 |
| Check | 10/31/2019 | 1281 | Joselito Gomez Mar... | X | -462.00 | -16,212.54 |
| Paycheck | 10/31/2019 | 1288 | Chris McGaughy | X | -449.78 | -16,662.32 |
| Paycheck | 10/31/2019 | 1294 | Randy Warhurst | X | -394.18 | -17,056.50 |
| Check | 10/31/2019 | 1282 | Angel Miguel Guzman | X | -358.88 | -17,415.38 |
| Check | 10/31/2019 | 1285 | Francisco Ramirez ... | X | -234.88 | -17,650.26 |
| Check | 10/31/2019 | 1268 | Brice Rossin | X | -190.00 | -17,840.26 |
| Bill Pmt -Check | 11/01/2019 | 1296 | Chase Bullington | X | -500.00 | -18,340.26 |
| Bill Pmt -Check | 11/01/2019 | 1384 | Young Welding Sup... | X | -46.75 | -18,387.01 |
| Check | 11/04/2019 | 11000... | Internal Revenue Se... | X | -1,105.92 | -19,492.93 |
| Check | 11/04/2019 | 1297 | Miner Saw | X | -205.00 | -19,697.93 |
| Bill Pmt -Check | 11/04/2019 | 1298 | Danmark | X | -107.85 | -19,805.78 |
| Bill Pmt -Check | 11/05/2019 | 1299 | Littleville Utilities | X | -428.84 | -20,234.62 |
| Bill Pmt -Check | 11/06/2019 | 1300 | Mills Shavings & Mul... | X | -400.00 | -20,634.62 |
| Check | 11/06/2019 | draft | Nextiva | X | -141.63 | -20,776.25 |
| Bill Pmt -Check | 11/07/2019 | 1341 | Lift Service Bullington | X | -989.28 | -21,765.53 |
| Bill Pmt -Check | 11/07/2019 | 1340 | Lift Service Depot | X | -611.07 | -22,376.60 |
| Bill Pmt -Check | 11/07/2019 | 1301 | Haleyville Saw Shop | X | -548.50 | -22,925.10 |
| Bill Pmt -Check | 11/07/2019 | 1303 | Clark Gas Co. | X | -512.83 | -23,437.93 |
| Bill Pmt -Check | 11/07/2019 | 1302 | Rush Pest Services | X | -275.00 | -23,712.93 |
| Bill Pmt -Check | 11/08/2019 | 1336 | Chase Bullington | X | -1,043.52 | -24,756.45 |
| Check | 11/08/2019 | 1305 | C & T Sales | X | -983.83 | -25,740.28 |
| Paycheck | 11/08/2019 | 1328 | Christopher M Hannah | X | -774.27 | -26,514.55 |
| Check | 11/08/2019 | 1309 | Alexander Figueroa | X | -755.00 | -27,269.55 |
| Check | 11/08/2019 | 1314 | Marvin Valasquez L... | X | -685.44 | -27,954.99 |
| Paycheck | 11/08/2019 | 1326 | Brice E Rossin | X | -674.28 | -28,629.27 |
| Check | 11/08/2019 | 1315 | Franklin Mejia | X | -632.66 | -29,261.93 |
| Check | 11/08/2019 | 1307 | Cesar O. Santiago T... | X | -600.00 | -29,861.93 |
| Check | 11/08/2019 | 1322 | Juan Perez | X | -592.80 | -30,454.73 |
| Check | 11/08/2019 | 1308 | Raul Mendes | X | -570.00 | -31,024.73 |
| Check | 11/08/2019 | 1316 | Juan Cano Cifuentes | X | -504.37 | -31,529.10 |
| Paycheck | 11/08/2019 | 1331 | Juan C Medina | X | -493.02 | -32,022.12 |
| Paycheck | 11/08/2019 | 1332 | Natividad Gallardo | X | -476.55 | -32,498.67 |
| Check | 11/08/2019 | 1323 | Damian Lorenzo Car... | X | -468.16 | -32,966.83 |
| Paycheck | 11/08/2019 | 1329 | Emily R Steles | X | -465.30 | -33,432.13 |
| Check | 11/08/2019 | 1320 | Joselito Gomez Mar... | X | -462.00 | -33,894.13 |
| Check | 11/08/2019 | 1321 | Angel Miguel Guzman | X | -462.00 | -34,356.13 |
| Check | 11/08/2019 | 1317 | Juan Luciano Zamar... | X | -450.18 | -34,806.31 |
| Paycheck | 11/08/2019 | 1327 | Chris McGaughy | X | -449.78 | -35,256.09 |

Case 19-82417-CRJ11   Doc 83   Filed 01/22/20   Entered 01/22/20 14:58:04   Desc Main
Document    Page 15 of 27

# Bullington Lumber- 2019
## Reconciliation Detail
### Wells Fargo, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 11/08/2019 | 1325 | Agustin Rodriguez | X | -446.56 | -35,702.65 |
| Paycheck | 11/08/2019 | 1330 | Jose A Angon Sanc ... | X | -428.86 | -36,131.51 |
| Check | 11/08/2019 | 1312 | Jeremiah Moran | X | -421.76 | -36,553.27 |
| Check | 11/08/2019 | 1319 | Crisian Marrero Cruz | X | -403.36 | -36,956.63 |
| Paycheck | 11/08/2019 | 1333 | Randy Warhurst | X | -394.18 | -37,350.81 |
| Check | 11/08/2019 | 1311 | Rafael Valdez | X | -390.68 | -37,741.49 |
| Check | 11/08/2019 | 1318 | Carlos Rocha | X | -377.69 | -38,119.18 |
| Check | 11/08/2019 | 1313 | Hecto Xavier Benavi ... | X | -349.76 | -38,468.94 |
| Check | 11/08/2019 | 1335 | Champ Trucking | X | -300.00 | -38,768.94 |
| Check | 11/08/2019 | 1310 | Brandon Barcena | X | -299.16 | -39,068.10 |
| Check | 11/08/2019 | 1334 | Christopher Hannah | X | -225.51 | -39,293.61 |
| Bill Pmt -Check | 11/08/2019 | 1337 | The Sheffield Fund | X | -190.00 | -39,483.61 |
| Check | 11/08/2019 | 1306 | Brice Rossin | X | -190.00 | -39,673.61 |
| Check | 11/08/2019 | 1324 | Francisco Ramirez ... | X | -76.32 | -39,749.93 |
| Check | 11/08/2019 | 1304 | Saw Chain Solutions | X | -70.00 | -39,819.93 |
| Check | 11/11/2019 | 11000... | Internal Revenue Se ... | X | -1,014.92 | -40,834.85 |
| Bill Pmt -Check | 11/11/2019 | 1338 | Miner Saw | X | -202.50 | -41,037.35 |
| Bill Pmt -Check | 11/12/2019 | 1339 | Charter Commuicati ... | X | -129.97 | -41,167.32 |
| Bill Pmt -Check | 11/15/2019 | 1377 | Hall, Tanner, & Harg ... | X | -4,777.50 | -45,944.82 |
| Bill Pmt -Check | 11/15/2019 | 1375 | Bank Direct Capital ... | X | -3,894.77 | -49,839.59 |
| Check | 11/15/2019 | 1350 | Alexander Figueroa | X | -985.00 | -50,824.59 |
| Check | 11/15/2019 | 1346 | C & T Sales | X | -983.83 | -51,808.42 |
| Check | 11/15/2019 | 1349 | Cesar O. Santiago T ... | X | -830.00 | -52,638.42 |
| Check | 11/15/2019 | 1355 | Lucia Lopez | X | -797.67 | -53,436.09 |
| Check | 11/15/2019 | 1356 | Blanca Lopez | X | -797.67 | -54,233.76 |
| Paycheck | 11/15/2019 | 1367 | Christopher M Hannah | X | -774.27 | -55,008.03 |
| Check | 11/15/2019 | 1342 | Juan Perez | X | -740.96 | -55,748.99 |
| Check | 11/15/2019 | 1362 | Crisian Marrero Cruz | X | -680.52 | -56,429.51 |
| Bill Pmt -Check | 11/15/2019 | 1373 | Haleyville Saw Shop | X | -678.00 | -57,107.51 |
| Check | 11/15/2019 | 1351 | Brandon Barcena | X | -676.69 | -57,784.20 |
| Check | 11/15/2019 | 1363 | Raul Mendes | X | -675.00 | -58,459.20 |
| Paycheck | 11/15/2019 | 1364 | Agustin Rodriguez | X | -644.97 | -59,104.17 |
| Check | 11/15/2019 | 1343 | Damian Lorenzo Car ... | X | -634.48 | -59,738.65 |
| Check | 11/15/2019 | 1361 | Carlos Rocha | X | -634.12 | -60,372.77 |
| Paycheck | 11/15/2019 | 1369 | Jose A Angon Sanc ... | X | -609.49 | -60,982.26 |
| Check | 11/15/2019 | 1358 | Franklin Mejia | X | -601.33 | -61,583.59 |
| Check | 11/15/2019 | 1352 | Rafael Valdez | X | -592.21 | -62,175.80 |
| Check | 11/15/2019 | 1360 | Juan Luciano Zamar ... | X | -586.61 | -62,762.41 |
| Check | 11/15/2019 | 1357 | Marvin Valasquez L ... | X | -562.15 | -63,324.56 |
| Check | 11/15/2019 | 1359 | Juan Cano Cifuentes | X | -558.75 | -63,883.31 |
| Check | 11/15/2019 | 1344 | Francisco Ramirez ... | X | -534.08 | -64,417.39 |
| Check | 11/15/2019 | 1353 | Jeremiah Moran | X | -531.83 | -64,949.22 |
| Paycheck | 11/15/2019 | 1370 | Juan C Medina | X | -493.02 | -65,442.24 |
| Paycheck | 11/15/2019 | 1368 | Emily R Steles | X | -465.30 | -65,907.54 |
| Check | 11/15/2019 | 1347 | Joselito Gomez Mar ... | X | -462.00 | -66,369.54 |
| Check | 11/15/2019 | 1348 | Angel Miguel Guzman | X | -462.00 | -66,831.54 |
| Paycheck | 11/15/2019 | 1366 | Chris McGaughy | X | -449.78 | -67,281.32 |
| Paycheck | 11/15/2019 | 1365 | Brice E Rossin | X | -443.08 | -67,724.40 |
| Paycheck | 11/15/2019 | 1371 | Natividad Gallardo | X | -403.37 | -68,127.77 |
| Check | 11/15/2019 | 1354 | Hecto Xavier Benavi ... | X | -402.87 | -68,530.64 |
| Paycheck | 11/15/2019 | 1372 | Randy Warhurst | X | -394.18 | -68,924.82 |
| Bill Pmt -Check | 11/15/2019 | 1374 | Champ Trucking | X | -300.00 | -69,224.82 |
| Bill Pmt -Check | 11/15/2019 | 1376 | Sheffield Utilities | X | -278.94 | -69,503.76 |
| Check | 11/15/2019 | 1345 | Saw Chain Solutions | X | -75.00 | -69,578.76 |
| Check | 11/15/2019 | 11000... | Alabama Departmen... | X | -39.86 | -69,618.62 |
| Check | 11/18/2019 | 11000... | Internal Revenue Se ... | X | -1,022.24 | -70,640.86 |
| Bill Pmt -Check | 11/19/2019 | 1379 | Vulco Auto Supply | X | -235.94 | -70,876.80 |
| Bill Pmt -Check | 11/20/2019 | 1382 | Sheffield Utilities | X | -4,573.96 | -75,450.76 |
| Bill Pmt -Check | 11/21/2019 | 1385 | Haleyville Saw Shop | X | -580.50 | -76,031.26 |
| Bill Pmt -Check | 11/22/2019 | 1418 | Tatum Oil | X | -1,768.71 | -77,799.97 |
| Check | 11/22/2019 | 1390 | C&T Sales | X | -983.83 | -78,783.80 |
| Check | 11/22/2019 | 1395 | Alexander Figueroa | X | -840.00 | -79,623.80 |
| Paycheck | 11/22/2019 | 1411 | Christopher M Hannah | X | -774.27 | -80,398.07 |
| Check | 11/22/2019 | 1386 | Juan Perez | X | -714.40 | -81,112.47 |
| Check | 11/22/2019 | 1402 | Marvin Valasquez L ... | X | -705.75 | -81,818.22 |
| Check | 11/22/2019 | 1393 | Cesar O. Santiago T ... | X | -690.00 | -82,508.22 |
| Check | 11/22/2019 | 1389 | Chase Bullington | X | -679.68 | -83,187.90 |
| Check | 11/22/2019 | 1406 | Carlos Rocha | X | -674.70 | -83,862.60 |

Case 19-82417-CRJ11    Doc 83    Filed 01/22/20    Entered 01/22/20 14:58:04    Desc Main
Document      Page 16 of 27

# Bullington Lumber- 2019
## Reconciliation Detail
### Wells Fargo, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/22/2019 | 1396 | Brandon Barcena | X | -669.34 | -84,531.94 |
| Check | 11/22/2019 | 1407 | Crisian Marrero Cruz | X | -643.24 | -85,175.18 |
| Check | 11/22/2019 | 1405 | Juan Luciano Zamar... | X | -639.05 | -85,814.23 |
| Check | 11/22/2019 | 1394 | Raul Mendes | X | -625.00 | -86,439.23 |
| Paycheck | 11/22/2019 | 1408 | Agustin Rodriguez | X | -595.27 | -87,034.50 |
| Check | 11/22/2019 | 1398 | Jeremiah Moran | X | -581.10 | -87,615.60 |
| Check | 11/22/2019 | 1399 | Hecto Xavier Benavi... | X | -581.10 | -88,196.70 |
| Check | 11/22/2019 | 1387 | Damian Lorenzo Car... | X | -573.84 | -88,770.54 |
| Paycheck | 11/22/2019 | 1413 | Jose A Angon Sanc... | X | -563.55 | -89,334.09 |
| Check | 11/22/2019 | 1403 | Franklin Mejia | X | -559.09 | -89,893.18 |
| Paycheck | 11/22/2019 | 1415 | Natividad Gallardo | X | -496.53 | -90,389.71 |
| Check | 11/22/2019 | 1404 | Juan Cano Cifuentes | X | -493.12 | -90,882.83 |
| Paycheck | 11/22/2019 | 1414 | Juan C Medina | X | -493.02 | -91,375.85 |
| Check | 11/22/2019 | 1397 | Rafael Valdez | X | -483.52 | -91,859.37 |
| Paycheck | 11/22/2019 | 1412 | Emily R Steles | X | -465.30 | -92,324.67 |
| Check | 11/22/2019 | 1392 | Angel Miguel Guzman | X | -462.00 | -92,786.67 |
| Check | 11/22/2019 | 1391 | Joselito Gomez Mar... | X | -462.00 | -93,248.67 |
| Paycheck | 11/22/2019 | 1410 | Chris McGaughy | X | -449.78 | -93,698.45 |
| Paycheck | 11/22/2019 | 1409 | Brice E Rossin | X | -443.08 | -94,141.53 |
| Paycheck | 11/22/2019 | 1416 | Randy Warhurst | X | -394.18 | -94,535.71 |
| Check | 11/22/2019 | 1401 | Blanca Lopez | X | -387.57 | -94,923.28 |
| Check | 11/22/2019 | 1400 | Lucia Lopez | X | -313.85 | -95,237.13 |
| Check | 11/22/2019 | 1417 | Champ Trucking | X | -300.00 | -95,537.13 |
| Check | 11/22/2019 | 1388 | Saw Chain Solutions | X | -75.00 | -95,612.13 |
| Check | 11/26/2019 | 11000... | Internal Revenue Se... | X | -1,013.64 | -96,625.77 |
| Bill Pmt -Check | 11/26/2019 | 1419 | Miner Saw | X | -387.00 | -97,012.77 |
| Check | 11/27/2019 | 1422 | C & T Sales | X | -983.83 | -97,996.60 |
| Check | 11/27/2019 | 1429 | Alexander Figueroa | X | -795.00 | -98,791.60 |
| Paycheck | 11/27/2019 | 1445 | Christopher M Hannah | X | -774.27 | -99,565.87 |
| Check | 11/27/2019 | 1438 | Juan Cano Cifuentes | X | -716.90 | -100,282.77 |
| Check | 11/27/2019 | 1427 | Cesar O. Santiago T... | X | -680.00 | -100,962.77 |
| Check | 11/27/2019 | 1437 | Franklin Mejia | X | -636.64 | -101,599.41 |
| Check | 11/27/2019 | 1428 | Raul Mendes | X | -630.00 | -102,229.41 |
| Check | 11/27/2019 | 1423 | Juan Perez | X | -617.20 | -102,846.61 |
| Check | 11/27/2019 | 1431 | Rafael Valdez | X | -614.31 | -103,460.92 |
| Check | 11/27/2019 | 1432 | Jeremiah Moran | X | -591.84 | -104,052.76 |
| Check | 11/27/2019 | 1440 | Carlos Rocha | X | -591.09 | -104,643.85 |
| Check | 11/27/2019 | 1433 | Hecto Xavier Benavi... | X | -580.74 | -105,224.59 |
| Paycheck | 11/27/2019 | 1442 | Agustin Rodriguez | X | -571.89 | -105,796.48 |
| Check | 11/27/2019 | 1441 | Crisian Marrero Cruz | X | -563.61 | -106,360.09 |
| Check | 11/27/2019 | 1439 | Juan Luciano Zamar... | X | -546.92 | -106,907.01 |
| Paycheck | 11/27/2019 | 1449 | Natividad Gallardo | X | -543.07 | -107,450.08 |
| Paycheck | 11/27/2019 | 1447 | Jose A Angon Sanc... | X | -542.11 | -107,992.19 |
| Check | 11/27/2019 | 1430 | Brandon Barcena | X | -522.15 | -108,514.34 |
| Paycheck | 11/27/2019 | 1448 | Juan C Medina | X | -493.02 | -109,007.36 |
| Paycheck | 11/27/2019 | 1446 | Emily R Steles | X | -465.30 | -109,472.66 |
| Check | 11/27/2019 | 1425 | Joselito Gomez Mar... | X | -457.88 | -109,930.54 |
| Paycheck | 11/27/2019 | 1444 | Chris McGaughy | X | -449.78 | -110,380.32 |
| Check | 11/27/2019 | 1424 | Damian Lorenzo Car... | X | -445.68 | -110,826.00 |
| Paycheck | 11/27/2019 | 1443 | Brice E Rossin | X | -443.08 | -111,269.08 |
| Check | 11/27/2019 | 1426 | Angel Miguel Guzman | X | -404.25 | -111,673.33 |
| Paycheck | 11/27/2019 | 1450 | Randy Warhurst | X | -394.18 | -112,067.51 |
| Check | 11/27/2019 | 1435 | Blanca Lopez | X | -217.08 | -112,284.59 |
| Check | 11/27/2019 | 1434 | Lucia Lopez | X | -217.08 | -112,501.67 |
| Bill Pmt -Check | 11/27/2019 | 1451 | Vulco Auto Supply | X | -64.34 | -112,566.01 |
| Check | 11/27/2019 | 1421 | Saw Chain Solutions | X | -50.00 | -112,616.01 |
| Check | 11/27/2019 | 1420 | Chase Bullington | X | -29.16 | -112,645.17 |
| Bill Pmt -Check | 11/27/2019 | 1452 | Russellville Utilities | X | -9.88 | -112,655.05 |
| Check | 11/29/2019 | 2 | transaction fees | X | -5.00 | -112,660.05 |
| | | | Total Checks and Payments | | -112,660.05 | -112,660.05 |

# Bullington Lumber- 2019
# Reconciliation Detail
### Wells Fargo, Period Ending 11/30/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 19 items** | | | | | | |
| Deposit | 11/04/2019 | | | X | 2,649.60 | 2,649.60 |
| Deposit | 11/04/2019 | | | X | 10,313.07 | 12,962.67 |
| Deposit | 11/05/2019 | | | X | 3,566.62 | 16,529.29 |
| Deposit | 11/06/2019 | | | X | 8,746.80 | 25,276.09 |
| Deposit | 11/06/2019 | | | X | 9,792.92 | 35,069.01 |
| Deposit | 11/12/2019 | | | X | 1,850.87 | 36,919.88 |
| Deposit | 11/12/2019 | | | X | 9,031.68 | 45,951.56 |
| Deposit | 11/13/2019 | | | X | 7,490.15 | 53,441.71 |
| Deposit | 11/14/2019 | | | X | 11,483.88 | 64,925.59 |
| Deposit | 11/18/2019 | | | X | 576.00 | 65,501.59 |
| Deposit | 11/19/2019 | | | X | 576.00 | 66,077.59 |
| Bill Pmt -Check | 11/20/2019 | 1380 | Sheffield Utilities | X | 0.00 | 66,077.59 |
| Bill Pmt -Check | 11/20/2019 | 1381 | Republic Services #... | X | 0.00 | 66,077.59 |
| Deposit | 11/20/2019 | | | X | 6,559.31 | 72,636.90 |
| Deposit | 11/20/2019 | | | X | 6,971.37 | 79,608.27 |
| Deposit | 11/21/2019 | | | X | 10,412.96 | 90,021.23 |
| Deposit | 11/26/2019 | | | X | 4,191.29 | 94,212.52 |
| Deposit | 11/27/2019 | | | X | 7,911.08 | 102,123.60 |
| Deposit | 11/27/2019 | | | X | 11,013.52 | 113,137.12 |
| Total Deposits and Credits | | | | | 113,137.12 | 113,137.12 |
| Total Cleared Transactions | | | | | 477.07 | 477.07 |
| Cleared Balance | | | | | 477.07 | 38,300.46 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 10/31/2019 | 10000... | AL Department of R... | | -3,170.10 | -3,170.10 |
| Check | 10/31/2019 | 10000... | Internal Revenue Se... | | -874.12 | -4,044.22 |
| Check | 10/31/2019 | 10000... | Alabama Departmen... | | -36.07 | -4,080.29 |
| Bill Pmt -Check | 11/20/2019 | 1383 | Republic Services #... | | -1,243.36 | -5,323.65 |
| Bill Pmt -Check | 11/26/2019 | 1453 | Holtec Corporation | | -437.47 | -5,761.12 |
| Check | 11/27/2019 | 1436 | Marvin Valasquez L... | | -648.06 | -6,409.18 |
| Total Checks and Payments | | | | | -6,409.18 | -6,409.18 |
| Total Uncleared Transactions | | | | | -6,409.18 | -6,409.18 |
| Register Balance as of 11/30/2019 | | | | | -5,932.11 | 31,891.28 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 12/01/2019 | 1456 | Lift Service Depot | | -925.48 | -925.48 |
| Bill Pmt -Check | 12/01/2019 | 1454 | Clark Gas Co. | | -598.29 | -1,523.77 |
| Bill Pmt -Check | 12/01/2019 | 1455 | Lift Service Bullington | | -367.55 | -1,891.32 |
| Check | 12/03/2019 | 11000... | Internal Revenue Se... | | -1,018.66 | -2,909.98 |
| Bill Pmt -Check | 12/03/2019 | 1458 | Timber Products Ins... | | -640.00 | -3,549.98 |
| Bill Pmt -Check | 12/03/2019 | 1457 | Haleyville Saw Shop | | -612.00 | -4,161.98 |
| Bill Pmt -Check | 12/04/2019 | 1459 | Miner Saw | | -1,471.50 | -5,633.48 |
| Total Checks and Payments | | | | | -5,633.48 | -5,633.48 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/02/2019 | | | | 1,000.00 | 1,000.00 |
| Deposit | 12/04/2019 | | | | 5,439.22 | 6,439.22 |
| Total Deposits and Credits | | | | | 6,439.22 | 6,439.22 |
| Total New Transactions | | | | | 805.74 | 805.74 |
| **Ending Balance** | | | | | -5,126.37 | 32,697.02 |

# Wells Fargo Business Choice Checking

November 30, 2019 ■ Page 1 of 9



H & B HOLDINGS, INC.
DEBTOR IN POSSESSION
CH11 CASE #19-82417 (NAL)
4630 HICKORY LN
TUSCUMBIA AL 35674-4904

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (220)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $37,823.39 |
| Deposits/Credits | 113,137.12 |
| Withdrawals/Debits | - 112,660.05 |
| **Ending balance on 11/30** | **$38,300.46** |
| Average ledger balance this period | $39,622.41 |

Account number: ███076

**H & B HOLDINGS, INC.**
**DEBTOR IN POSSESSION**
**CH11 CASE #19-82417 (NAL)**

*Alabama account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 062000080

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(220)
Sheet Seq = 0093976
Sheet 00001 of 00005

Case 19-82417-CRJ11   Doc 83   Filed 01/22/20   Entered 01/22/20 14:58:04   Desc Main
Document   Page 19 of 27



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/1 | 1294 | Check | | 394.18 | |
| 11/1 | 1268 | Check | | 190.00 | |
| 11/1 | 1285 | Check | | 234.88 | |
| 11/1 | 1266 | Check | | 236.02 | |
| 11/1 | 1282 | Check | | 358.88 | |
| 11/1 | 1288 | Check | | 449.78 | |
| 11/1 | 1281 | Check | | 462.00 | |
| 11/1 | 1272 | Check | | 466.80 | |
| 11/1 | 1280 | Check | | 490.68 | |
| 11/1 | 1292 | Check | | 493.02 | |
| 11/1 | 1273 | Check | | 507.05 | |
| 11/1 | 1293 | Check | | 524.06 | |
| 11/1 | 1278 | Check | | 530.68 | |
| 11/1 | 1279 | Check | | 545.97 | |
| 11/1 | 1283 | Check | | 554.40 | |
| 11/1 | 1274 | Check | | 562.34 | |
| 11/1 | 1291 | Check | | 575.49 | |
| 11/1 | 1284 | Check | | 586.24 | |
| 11/1 | 1286 | Check | | 609.11 | |
| 11/1 | 1295 | Check | | 625.00 | |
| 11/1 | 1269 | Check | | 630.00 | |
| 11/1 | 1276 | Check | | 645.48 | |
| 11/1 | 1270 | Check | | 660.00 | |
| 11/1 | 1277 | Check | | 670.66 | |
| 11/1 | 1287 | Check | | 674.28 | |
| 11/1 | 1289 | Check | | 774.27 | |
| 11/1 | 1290 | Check | | 465.30 | |
| 11/1 | 1296 | Check | | 500.00 | |
| 11/1 | 1267 | Check | | 983.83 | 22,422.99 |
| 11/4 | | Mobile Deposit : Ref Number :410040205150 | 1,251.84 | | |
| 11/4 | | Mobile Deposit : Ref Number :310040204756 | 1,397.76 | | |
| 11/4 | | ATM Check Deposit on 11/04 102 E Doctor Hicks Blvd Florence AL 0004213 ATM ID 0115J Card 1290 | 10,313.07 | | |
| 11/4 | 1275 | Check | | 642.48 | |
| 11/4 | 1271 | Check | | 466.80 | 34,276.38 |
| 11/5 | | Mobile Deposit : Ref Number :811050577049 | 3,566.62 | | |
| 11/5 | < | Business to Business ACH Debit - IRS Usataxpymt 110519 270970963611788 H & B Holdings Inc | | 1,105.92 | 36,737.08 |
| 11/6 | | Peco Pallet Disb Cash Disb Bullington Lumber CO | 9,792.92 | | |
| 11/6 | | Nextiva Voip 8009834289 191105 Hank Robbins | | 141.63 | |
| 11/6 | 1297 | Check | | 205.00 | |
| 11/6 | 1265 | Check | | 402.00 | |
| 11/6 | 1299 | Check | | 428.84 | 45,352.53 |
| 11/7 | | ATM Check Deposit on 11/07 102 E Doctor Hicks Blvd Florence AL 0004973 ATM ID 0115J Card 1290 | 8,746.80 | | |
| 11/7 | 1298 | Check | | 107.85 | |
| 11/7 | 1301 | Check | | 548.50 | |
| 11/7 | 1264 | Check | | 1,034.80 | 52,408.18 |
| 11/8 | 1335 | Deposited OR Cashed Check | | 300.00 | |
| 11/8 | 1304 | Check | | 70.00 | |
| 11/8 | 1333 | Check | | 394.18 | |
| 11/8 | 1324 | Check | | 76.32 | |
| 11/8 | 1306 | Check | | 190.00 | |
| 11/8 | 1334 | Check | | 225.51 | |
| 11/8 | 1310 | Check | | 299.16 | |
| 11/8 | 1313 | Check | | 349.76 | |
| 11/8 | 1318 | Check | | 377.69 | |
| 11/8 | 1311 | Check | | 390.68 | |
| 11/8 | 1312 | Check | | 421.76 | |
| 11/8 | 1330 | Check | | 428.86 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 11/8 | 1325 | Check | | 446.56 | |
| 11/8 | 1327 | Check | | 449.78 | |
| 11/8 | 1320 | Check | | 462.00 | |
| 11/8 | 1321 | Check | | 462.00 | |
| 11/8 | 1323 | Check | | 468.16 | |
| 11/8 | 1332 | Check | | 476.55 | |
| 11/8 | 1331 | Check | | 493.02 | |
| 11/8 | 1316 | Check | | 504.37 | |
| 11/8 | 1322 | Check | | 592.80 | |
| 11/8 | 1315 | Check | | 632.66 | |
| 11/8 | 1326 | Check | | 674.28 | |
| 11/8 | 1328 | Check | | 774.27 | |
| 11/8 | 1329 | Check | | 465.30 | |
| 11/8 | 1305 | Check | | 983.83 | |
| 11/8 | 1336 | Check | | 1,043.52 | 39,955.16 |
| 11/12 | | Mobile Deposit : Ref Number :111120301630 | 639.99 | | |
| 11/12 | | Mobile Deposit : Ref Number :011120301344 | 1,210.88 | | |
| 11/12 | < | Business to Business ACH Debit - IRS Usataxpymt 111219 270971691257026 H & B Holdings Inc | | 1,014.92 | |
| 11/12 | 1314 | Check | | 685.44 | |
| 11/12 | 1319 | Check | | 403.36 | |
| 11/12 | 1317 | Check | | 450.18 | |
| 11/12 | 1308 | Check | | 570.00 | |
| 11/12 | 1307 | Check | | 600.00 | |
| 11/12 | 1309 | Check | | 755.00 | |
| 11/12 | 1303 | Check | | 512.83 | 36,814.30 |
| 11/13 | | Peco Pallet Disb Cash Disb Bullington Lumber CO | 7,490.15 | | |
| 11/13 | | Thesheffieldfund Webpayment 191112 H & B Holdings Inc. | | 190.00 | 44,114.45 |
| 11/14 | | ATM Check Deposit on 11/14 102 E Doctor Hicks Blvd Florence AL 0006755 ATM ID 0115J Card 1290 | 20,515.56 | | |
| 11/14 | 1300 | Check | | 400.00 | 64,230.01 |
| 11/15 | 1374 | Deposited OR Cashed Check | | 300.00 | |
| 11/15 | 1345 | Check | | 75.00 | |
| 11/15 | 1372 | Check | | 394.18 | |
| 11/15 | 1338 | Check | | 202.50 | |
| 11/15 | 1302 | Check | | 275.00 | |
| 11/15 | 1354 | Check | | 402.87 | |
| 11/15 | 1371 | Check | | 403.37 | |
| 11/15 | 1365 | Check | | 443.08 | |
| 11/15 | 1366 | Check | | 449.78 | |
| 11/15 | 1348 | Check | | 462.00 | |
| 11/15 | 1347 | Check | | 462.00 | |
| 11/15 | 1353 | Check | | 531.83 | |
| 11/15 | 1344 | Check | | 534.08 | |
| 11/15 | 1359 | Check | | 558.75 | |
| 11/15 | 1360 | Check | | 586.61 | |
| 11/15 | 1352 | Check | | 592.21 | |
| 11/15 | 1358 | Check | | 601.33 | |
| 11/15 | 1369 | Check | | 609.49 | |
| 11/15 | 1361 | Check | | 634.12 | |
| 11/15 | 1364 | Check | | 644.97 | |
| 11/15 | 1363 | Check | | 675.00 | |
| 11/15 | 1351 | Check | | 676.69 | |
| 11/15 | 1373 | Check | | 678.00 | |
| 11/15 | 1362 | Check | | 680.52 | |
| 11/15 | 1342 | Check | | 740.96 | |
| 11/15 | 1367 | Check | | 774.27 | |
| 11/15 | 1356 | Check | | 797.67 | |
| 11/15 | 1355 | Check | | 797.67 | |
| 11/15 | 1349 | Check | | 830.00 | |
| 11/15 | 1350 | Check | | 985.00 | |
| 11/15 | 1368 | Check | | 465.30 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/15 | 1339 | Check | | 129.97 | |
| 11/15 | 1370 | Check | | 493.02 | |
| 11/15 | 1346 | Check | | 983.83 | 45,358.94 |
| 11/18 | | Mobile Deposit : Ref Number :512180879060 | 576.00 | | |
| 11/18 | < | Business to Business ACH Debit - Dept of Labor Uc_Tax 000000000329365 H B Holdings Inc | | 39.86 | |
| 11/18 | | Bankdirect Capit Web Pmts 111819 Wcfzhc H and B Holdings, Inc | | 3,894.77 | |
| 11/18 | 1357 | Check | | 562.15 | |
| 11/18 | 1343 | Check | | 634.48 | |
| 11/18 | 1377 | Check | | 4,777.50 | 36,026.18 |
| 11/19 | | Mobile Deposit : Ref Number :611190174334 | 576.00 | | |
| 11/19 | < | Business to Business ACH Debit - IRS Usataxpymt 111919 270972390568435 H & B Holdings Inc | | 1,022.24 | |
| 11/19 | 1378 | Check | | 393.78 | |
| 11/19 | 1340 | Check | | 611.07 | |
| 11/19 | 1341 | Check | | 989.28 | |
| 11/19 | 1376 | Check | | 278.94 | 33,306.87 |
| 11/20 | | Peco Pallet Disb Cash Disb Bullington Lumber CO | 6,971.37 | | |
| 11/20 | | Mobile Deposit : Ref Number :807200386610 | 6,559.31 | | 46,837.55 |
| 11/21 | | ATM Check Deposit on 11/21 102 E Doctor Hicks Blvd Florence AL 0008631 ATM ID 0115J Card 1290 | 10,412.96 | | |
| 11/21 | 1379 | Check | | 235.94 | 57,014.57 |
| 11/22 | 1417 | Cashed Check | | 300.00 | |
| 11/22 | 1382 | Check | | 4,573.96 | |
| 11/22 | 1388 | Check | | 75.00 | |
| 11/22 | 1416 | Check | | 394.18 | |
| 11/22 | 1384 | Check | | 46.75 | |
| 11/22 | 1400 | Check | | 313.85 | |
| 11/22 | 1401 | Check | | 387.57 | |
| 11/22 | 1409 | Check | | 443.08 | |
| 11/22 | 1410 | Check | | 449.78 | |
| 11/22 | 1392 | Check | | 462.00 | |
| 11/22 | 1391 | Check | | 462.00 | |
| 11/22 | 1397 | Check | | 483.52 | |
| 11/22 | 1414 | Check | | 493.02 | |
| 11/22 | 1404 | Check | | 493.12 | |
| 11/22 | 1415 | Check | | 496.53 | |
| 11/22 | 1403 | Check | | 559.09 | |
| 11/22 | 1413 | Check | | 563.55 | |
| 11/22 | 1387 | Check | | 573.84 | |
| 11/22 | 1398 | Check | | 581.10 | |
| 11/22 | 1399 | Check | | 581.10 | |
| 11/22 | 1394 | Check | | 625.00 | |
| 11/22 | 1405 | Check | | 639.05 | |
| 11/22 | 1407 | Check | | 643.24 | |
| 11/22 | 1396 | Check | | 669.34 | |
| 11/22 | 1406 | Check | | 674.70 | |
| 11/22 | 1393 | Check | | 690.00 | |
| 11/22 | 1386 | Check | | 714.40 | |
| 11/22 | 1411 | Check | | 774.27 | |
| 11/22 | 1395 | Check | | 840.00 | |
| 11/22 | 1412 | Check | | 465.30 | |
| 11/22 | 1389 | Check | | 679.68 | |
| 11/22 | 1390 | Check | | 983.83 | 35,882.72 |
| 11/25 | 1385 | Check | | 580.50 | |
| 11/25 | 1402 | Check | | 705.75 | 34,596.47 |
| 11/26 | | Mobile Deposit : Ref Number :313260007008 | 4,191.29 | | |
| 11/26 | < | Business to Business ACH Debit - IRS Usataxpymt 112619 270973090265500 H & B Holdings Inc | | 1,013.64 | 37,774.12 |
| 11/27 | | Peco Pallet Disb Cash Disb Bullington Lumber CO | 7,911.08 | | |
| 11/27 | | ATM Check Deposit on 11/27 102 E Doctor Hicks Blvd Florence AL 0000249 ATM ID 0115J Card 1290 | 11,013.52 | | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/27 | 1421 | Check | | 50.00 | |
| 11/27 | 1450 | Check | | 394.18 | |
| 11/27 | 1451 | Check | | 64.34 | |
| 11/27 | 1434 | Check | | 217.08 | |
| 11/27 | 1435 | Check | | 217.08 | |
| 11/27 | 1419 | Check | | 387.00 | |
| 11/27 | 1426 | Check | | 404.25 | |
| 11/27 | 1443 | Check | | 443.08 | |
| 11/27 | 1424 | Check | | 445.68 | |
| 11/27 | 1444 | Check | | 449.78 | |
| 11/27 | 1425 | Check | | 457.88 | |
| 11/27 | 1448 | Check | | 493.02 | |
| 11/27 | 1430 | Check | | 522.15 | |
| 11/27 | 1447 | Check | | 542.11 | |
| 11/27 | 1449 | Check | | 543.07 | |
| 11/27 | 1439 | Check | | 546.92 | |
| 11/27 | 1441 | Check | | 563.61 | |
| 11/27 | 1442 | Check | | 571.89 | |
| 11/27 | 1433 | Check | | 580.74 | |
| 11/27 | 1440 | Check | | 591.09 | |
| 11/27 | 1432 | Check | | 591.84 | |
| 11/27 | 1408 | Check | | 595.27 | |
| 11/27 | 1431 | Check | | 614.31 | |
| 11/27 | 1423 | Check | | 617.20 | |
| 11/27 | 1428 | Check | | 630.00 | |
| 11/27 | 1437 | Check | | 636.64 | |
| 11/27 | 1427 | Check | | 680.00 | |
| 11/27 | 1438 | Check | | 716.90 | |
| 11/27 | 1445 | Check | | 774.27 | |
| 11/27 | 1446 | Check | | 465.30 | |
| 11/27 | 1420 | Check | | 29.16 | |
| 11/27 | 1422 | Check | | 983.83 | 40,879.05 |
| 11/29 | 1418 | Check | | 1,768.71 | |
| 11/29 | 1429 | Check | | 795.00 | |
| 11/29 | 1452 | Check | | 9.88 | |
| 11/29 | | Transactions Fee | | 5.00 | 38,300.46 |
| **Ending balance on 11/30** | | | | | 38,300.46 |
| **Totals** | | | **$113,137.12** | **$112,660.05** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1264 | 11/7 | 1,034.80 | 1273 | 11/1 | 507.05 | 1282 | 11/1 | 358.88 |
| 1265 | 11/6 | 402.00 | 1274 | 11/1 | 562.34 | 1283 | 11/1 | 554.40 |
| 1266 | 11/1 | 236.02 | 1275 | 11/4 | 642.48 | 1284 | 11/1 | 586.24 |
| 1267 | 11/1 | 983.83 | 1276 | 11/1 | 645.48 | 1285 | 11/1 | 234.88 |
| 1268 | 11/1 | 190.00 | 1277 | 11/1 | 670.66 | 1286 | 11/1 | 609.11 |
| 1269 | 11/1 | 630.00 | 1278 | 11/1 | 530.68 | 1287 | 11/1 | 674.28 |
| 1270 | 11/1 | 660.00 | 1279 | 11/1 | 545.97 | 1288 | 11/1 | 449.78 |
| 1271 | 11/4 | 466.80 | 1280 | 11/1 | 490.68 | 1289 | 11/1 | 774.27 |
| 1272 | 11/1 | 466.80 | 1281 | 11/1 | 462.00 | 1290 | 11/1 | 465.30 |

Case 19-82417-CRJ11    Doc 83    Filed 01/22/20    Entered 01/22/20 14:58:04    Desc Main
Document      Page 23 of 27



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1291 | 11/1 | 575.49 | 1342 | 11/15 | 740.96 | 1396 | 11/22 | 669.34 |
| 1292 | 11/1 | 493.02 | 1343 | 11/18 | 634.48 | 1397 | 11/22 | 483.52 |
| 1293 | 11/1 | 524.06 | 1344 | 11/15 | 534.08 | 1398 | 11/22 | 581.10 |
| 1294 | 11/1 | 394.18 | 1345 | 11/15 | 75.00 | 1399 | 11/22 | 581.10 |
| 1295 | 11/1 | 625.00 | 1346 | 11/15 | 983.83 | 1400 | 11/22 | 313.85 |
| 1296 | 11/1 | 500.00 | 1347 | 11/15 | 462.00 | 1401 | 11/22 | 387.57 |
| 1297 | 11/6 | 205.00 | 1348 | 11/15 | 462.00 | 1402 | 11/25 | 705.75 |
| 1298 | 11/7 | 107.85 | 1349 | 11/15 | 830.00 | 1403 | 11/22 | 559.09 |
| 1299 | 11/6 | 428.84 | 1350 | 11/15 | 985.00 | 1404 | 11/22 | 493.12 |
| 1300 | 11/14 | 400.00 | 1351 | 11/15 | 676.69 | 1405 | 11/22 | 639.05 |
| 1301 | 11/7 | 548.50 | 1352 | 11/15 | 592.21 | 1406 | 11/22 | 674.70 |
| 1302 | 11/15 | 275.00 | 1353 | 11/15 | 531.83 | 1407 | 11/22 | 643.24 |
| 1303 | 11/12 | 512.83 | 1354 | 11/15 | 402.87 | 1408 | 11/27 | 595.27 |
| 1304 | 11/8 | 70.00 | 1355 | 11/15 | 797.67 | 1409 | 11/22 | 443.08 |
| 1305 | 11/8 | 983.83 | 1356 | 11/15 | 797.67 | 1410 | 11/22 | 449.78 |
| 1306 | 11/8 | 190.00 | 1357 | 11/18 | 562.15 | 1411 | 11/22 | 774.27 |
| 1307 | 11/12 | 600.00 | 1358 | 11/15 | 601.33 | 1412 | 11/22 | 465.30 |
| 1308 | 11/12 | 570.00 | 1359 | 11/15 | 558.75 | 1413 | 11/22 | 563.55 |
| 1309 | 11/12 | 755.00 | 1360 | 11/15 | 586.61 | 1414 | 11/22 | 493.02 |
| 1310 | 11/8 | 299.16 | 1361 | 11/15 | 634.12 | 1415 | 11/22 | 496.53 |
| 1311 | 11/8 | 390.68 | 1362 | 11/15 | 680.52 | 1416 | 11/22 | 394.18 |
| 1312 | 11/8 | 421.76 | 1363 | 11/15 | 675.00 | 1417 | 11/22 | 300.00 |
| 1313 | 11/8 | 349.76 | 1364 | 11/15 | 644.97 | 1418 | 11/29 | 1,768.71 |
| 1314 | 11/12 | 685.44 | 1365 | 11/15 | 443.08 | 1419 | 11/27 | 387.00 |
| 1315 | 11/8 | 632.66 | 1366 | 11/15 | 449.78 | 1420 | 11/27 | 29.16 |
| 1316 | 11/8 | 504.37 | 1367 | 11/15 | 774.27 | 1421 | 11/27 | 50.00 |
| 1317 | 11/12 | 450.18 | 1368 | 11/15 | 465.30 | 1422 | 11/27 | 983.83 |
| 1318 | 11/8 | 377.69 | 1369 | 11/15 | 609.49 | 1423 | 11/27 | 617.20 |
| 1319 | 11/12 | 403.36 | 1370 | 11/15 | 493.02 | 1424 | 11/27 | 445.68 |
| 1320 | 11/8 | 462.00 | 1371 | 11/15 | 403.37 | 1425 | 11/27 | 457.88 |
| 1321 | 11/8 | 462.00 | 1372 | 11/15 | 394.18 | 1426 | 11/27 | 404.25 |
| 1322 | 11/8 | 592.80 | 1373 | 11/15 | 678.00 | 1427 | 11/27 | 680.00 |
| 1323 | 11/8 | 468.16 | 1374 | 11/15 | 300.00 | 1428 | 11/27 | 630.00 |
| 1324 | 11/8 | 76.32 | 1376 * | 11/19 | 278.94 | 1429 | 11/29 | 795.00 |
| 1325 | 11/8 | 446.56 | 1377 | 11/18 | 4,777.50 | 1430 | 11/27 | 522.15 |
| 1326 | 11/8 | 674.28 | 1378 | 11/19 | 393.78 | 1431 | 11/27 | 614.31 |
| 1327 | 11/8 | 449.78 | 1379 | 11/21 | 235.94 | 1432 | 11/27 | 591.84 |
| 1328 | 11/8 | 774.27 | 1382 * | 11/22 | 4,573.96 | 1433 | 11/27 | 580.74 |
| 1329 | 11/8 | 465.30 | 1384 * | 11/22 | 46.75 | 1434 | 11/27 | 217.08 |
| 1330 | 11/8 | 428.86 | 1385 | 11/25 | 580.50 | 1435 | 11/27 | 217.08 |
| 1331 | 11/8 | 493.02 | 1386 | 11/22 | 714.40 | 1437 * | 11/27 | 636.64 |
| 1332 | 11/8 | 476.55 | 1387 | 11/22 | 573.84 | 1438 | 11/27 | 716.90 |
| 1333 | 11/8 | 394.18 | 1388 | 11/22 | 75.00 | 1439 | 11/27 | 546.92 |
| 1334 | 11/8 | 225.51 | 1389 | 11/22 | 679.68 | 1440 | 11/27 | 591.09 |
| 1335 | 11/8 | 300.00 | 1390 | 11/22 | 983.83 | 1441 | 11/27 | 563.61 |
| 1336 | 11/8 | 1,043.52 | 1391 | 11/22 | 462.00 | 1442 | 11/27 | 571.89 |
| 1338 * | 11/15 | 202.50 | 1392 | 11/22 | 462.00 | 1443 | 11/27 | 443.08 |
| 1339 | 11/15 | 129.97 | 1393 | 11/22 | 690.00 | 1444 | 11/27 | 449.78 |
| 1340 | 11/19 | 611.07 | 1394 | 11/22 | 625.00 | 1445 | 11/27 | 774.27 |
| 1341 | 11/19 | 989.28 | 1395 | 11/22 | 840.00 | 1446 | 11/27 | 465.30 |



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1447 | 11/27 | 542.11 | 1449 | 11/27 | 543.07 | 1451 | 11/27 | 64.34 |
| 1448 | 11/27 | 493.02 | 1450 | 11/27 | 394.18 | 1452 | 11/29 | 9.88 |

\* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2019 - 11/30/2019 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $39,622.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 | ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
WXIWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 210 | 200 | 10 | 0.50 | 5.00 |
| **Total service charges** | | | | | **$5.00** |



# IMPORTANT ACCOUNT INFORMATION

———————————

We are updating the Wells Fargo Deposit Account Agreement as follows:

Effective December 31, 2019, in the section of the Agreement titled, "Rights and Responsibilities", the response to "Is your wireless operator authorized to provide information to assist in verifying your identity?" is deleted and replaced with the following:



Yes, and as part of your account relationship, we may rely on this information to assist in verifying your identity. You understand and agree that Wells Fargo may collect, use and retain personal or other information about you or your device pursuant to Wells Fargo's policies or as required by applicable law.

You authorize your wireless operator to disclose your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber and device details, if available, to Wells Fargo and service providers for the duration of the business relationship, solely for identity verification and fraud avoidance. Review our Privacy Policy for how we treat your data. You represent that you are the owner of the mobile phone number or have the delegated legal authority to act on behalf of the mobile subscriber to provide this consent.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801