January

United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____    CASE NO: _____    MONTH ENDING: January

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15th of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1. YES _X_ NO ___  All post petition business taxes have been paid/deposited and the deposit
   slips are attached.

   YES _X_ NO ___  All post petition individual taxes have been paid and the deposit slips are
   attached.

   If you answered "No" to the above, list the types of taxes that are now due and owing.

   | TYPE OF TAX | AMOUNT |
   |---|---|
   | _____ | $ _____ |
   | _____ | $ _____ |
   | _____ | $ _____ |
   | _____ | $ _____ |

2. YES _X_ NO ___  Adequate insurance on all assets/property including fire, theft, liability, collision
   and casualty and workman's compensation (if applicable) is currently in full force
   and effect.

   If no, enter:    TYPE_____not in force.

                    TYPE_____not in force.

3. YES _X_ NO ___  New books and records were opened and are being maintained daily.

4. YES _X_ NO ___  Copies of all banks statements and reconciliations are attached.

5. YES _X_ NO ___  I have otherwise complied with all requirements of the Chapter 11
   Operating Order.

6. YES _X_ NO ___  All financial statements filed with the Bankruptcy Clerk's Office are
   prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE _____                           RESPONSIBLE PARTY

Phone No. _____

Bankruptcy Administrator Form - Business BA-01

**United States Bankruptcy Court – Northern District of Alabama**

CASE NAME: _A & B Kids Inc / Jac_    CASE NO. _19-8241? (CRJ11_    MONTH ENDING: _January_

Attach Business Forms BA-02 (A-D)
**BUSINESS DEBTOR'S**

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|

INCOME STATEMENT
–Accrual    **(Circle One)**    –Cash

| | |
|---|---|
| CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month. | 1. REVENUE FROM TOTAL SALES $ _110 562.80_ |
| A. CASH ON HAND (Beginning) _10083.09_ | 2. LESS COST OF THOSE SALES (Cost of materials, Labor, etc.) _48 054.78_ |
| B. RECEIPTS: | |
| Accounts Receivable from Form BA-02(A)-Line II(C) _89789.11_ | 3. EQUALS GROSS PROFIT (1 minus 2) _61808.02_ |
| Cash Sales _____ | 4. LESS OPERATING EXPENSES _86962.12_ |
| Loan Proceeds from_____ _____ | 5. EQUALS NET PROFIT OPERATIONS (3 minus 4) _(25154.10)_ |
| Sale of Property (Not in ordinary course of business) _____ | 6. NON–OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES) |
| Other_____ _____ | |
| | _____ |
| C. TOTAL RECEIPTS _89787.11_ (Total of B) | _____ |
| D. BUSINESS DISBURSEMENTS FROM FORM BA-02(B) _99463.7_ | _____ |
| E. SURPLUS OR DEFICIT _(9b79.06)_ (C minus D) | 7. EQUALS NET PROFIT OR NET LOSS (5 plus or minus 6) $ _(25154.10)_ |
| F. CASH ON HAND (End) _404.03_ (A plus E) | *Please itemize Cost of Sales and Expenses on a separate sheet of paper.* |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE _2/16/2_    RESPONSIBLE PARTY _____

Bankruptcy Administrator Form – Business BA-02

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: A-1 Albion Inc          CASE NO: 19-82417 (CRJ11)     MONTH ENDING: January

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__ I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.   COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

A.   Amount collected this month on accounts
     receivable charged and paid this month.          $ 62905.86

B.   Amount collected this month on accounts
     receivable charged in prior months
     and paid this month.                             $ 26883.25

C.   TOTAL collected this month on accounts
     receivable.                                      $ 89789.11

III.  PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| Derksen Portable | $ | | | 132085.76 | $ 132085.76 |
| IP Storage | | | | 5764.00 | 5764.00 |
| Old Forest | 15260.54 | | | | 15260.54 |
| Peco | 32395.53 | (.06) | | (2526.26) | 29869.21 |
| Sapphire | | 4116.43 | 5376.00 | 14876.15 | 24368.63 |
| Topline | | | | 20474.20 | 20474.20 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | $ 47656.07 | 4116.42 | 5376.00 | 170693.81 | $ 227822.33 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE _____                    2/15/10
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _Harrison In_    CASE NO.: _19-82417CRJ11_    MONTH ENDING: _Janey_

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES.................................... | $ | ∅ |
| ADVERTISING........................................ | | ∅ |
| AUTOMOBILES/VEHICLES (repairs & maintenance)....... | | ∅ |
| COMMISSIONS/CONTRACT LABOR......................... | | 52,407.30 |
| INSURANCE (TOTAL).................................. | | ∅ |

|  |  |
|---|---|
| AUTO | $ _____ |
| LIABILITY | _____ |
| LIFE | _____ |
| MEDICAL | _____ |
| CASUALTY | _____ |
| FIRE & THEFT | _____ |
| WORKMAN'S COMP. | _____ |
| OTHER _____ | _____ |

| | |
|---|---|
| INTEREST PAID..................................... | ∅ |
| INVENTORY PURCHASED............................... | ∅ |
| LEGAL FEES........................................ | ∅ |
| POSTAGE........................................... | ∅ |
| RENT/LEASE PAYMENTS ON REAL ESTATE................ | ∅ |
| REPAIRS & MAINTENANCE............................. | 1312.23 |
| SALARIES/WAGES PAID............................... | 24,103.16 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)]....... | 89,616.88 |
| SUPPLIES (TOTAL).................................. | |

| | |
|---|---|
| OFFICE | $ 855.74 |
| OPERATING | 811.14 |

| | |
|---|---|
| TRAVEL & ENTERTAINMENT............................ | ∅ |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)].......... | 4109.23 |
| UNSECURED LOAN PAYMENTS........................... | ∅ |
| UTILITIES (TOTAL)................................. | 5744.57 |

| | |
|---|---|
| ELECTRICITY | $ 5010.91 |
| GAS | 40.65 |
| TELEPHONE | |
| WATER | 493.01 |
| OTHER _____ | |

| | | |
|---|---|---|
| OTHER BUSINESS DISBURSEMENTS (Specify) | Fork & Out.9  Child Support | $ 1904.57 |
| TOTAL BUSINESS DISBURSEMENTS...................... | | $ 994108.71 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE: _2/15/20_                    RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(B)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _Mr. Hicks Jr._    CASE NO. _19-04706311_    MONTH ENDING: _Janry_

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1. _____ Secured loan payments as described below have been paid this month. (Check, if true.)

2. _X_ No secured loan payments have been paid during this month. (Check, if true.)

3. _____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF

DATE _2/15/0_    RESPONSIBLE PARTY _____

Bankruptcy Administrator Form - Business BA-02(C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _MB Holding, Inc._   CASE NO.: _19-82417-CRJ11_   MONTH ENDING: _January_

Attach to Business Form BA-02
### BUSINESS DEBTOR'S TAX PAYMENTS

#### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
|---|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 1/3/2020 | 5325.54 | 972.80 | 972.80 | 191.16 | |
| 1/10/2020 | 5267.36 | 956.88 | 956.88 | 193.74 | |
| 1/17/2020 | 5856.96 | 1078.18 | 1078.18 | 225.80 | |
| 1/24/2020 | 5944.64 | 1097.56 | 1097.56 | 230.68 | |
| 1/31/2020 | 5868.16 | 1082.82 | 1082.82 | 226.04 | |
| TOTAL | 28262.66 | 5188.13 | 5188.13 | 1073.41 | |

#### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
|---|---|---|---|---|
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
|---|---|---|---|---|---|
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _2/18/20_      RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: AH B Holdings Inc    CASE NO.: 19 8247-031    MONTH ENDING: Jan

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| WellsFargo | Ck ████ 1076 | 4532.96 | 1/31/2020 | Post |
| | | | | |
| | | | | |
| | | | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1 (Name)_____ | $_____ |
| Officer #2 (Name)_____ | $_____ |
| Other Officer (Name)_____ | $_____ |
| Employees (Number) _____10_____ | $ 25,202.66 |
| Employees (Relatives) _____ | $_____ |
| Name _____ | $_____ |
| Name _____ | $_____ |

### INVENTORY (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $_____ |
| Inventory - Purchased this Month - CASH | $_____ |
| Inventory - Purchased this Month - CREDIT | $_____ |
| Inventory - End of Month (COST) | $_____ |

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

X  A. No payments on pre-petition debts have been made this month.
   B. The following payments have been made this month to unsecured
      creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 2/15/19

RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _In B HUM, Inc_     CASE NO.: _19-82417(CRJ11)_     MONTH ENDING: _Jan 20_

## BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| Charter Communication | 133.91 | $ | $ | $ | $ 133.91 |
| Clark Bros | 897.45 | | | | 1054.15 |
| Danmark | 101.85 | | | | 107.85 |
| H & B Properties | 30422.00 | 30422.00 | 30422.00 | 91466.00 | 182532.00 |
| Hallelujah Saw | 538.50 | | | | 538.50 |
| Lewis Electric | 141.56 | | | | 141.56 |
| Lift Safe & Supply | 459.56 | | | | 459.56 |
| Lift Service | 2428.21 | | | | 2428.21 |
| Littlemitteth | 415.03 | | | | 415.03 |
| Mills Shavings | | 600.00 | | | 600.00 |
| Miner Saw | | | | 162.50 | 162.50 |
| Republic Services | 1466.92 | | | | 1466.92 |
| Royd Inc | 112.16 | 296.67 | 363.31 | 1046.39 | 2418.98 |
| Rush | 75.00 | 225.00 | 375.00 | | 675.00 |
| Stafford Utility | 430.88 | | | | 430.88 |
| Tatum Oil | 1539.51 | | | | 1539.51 |
| Sparks CPA | 230.00 | 150.00 | 255.00 | | 1035.00 |
| TPI | 640.00 | 320.00 | | | 960.00 |
| **TOTALS** | 39978.99 | $32170.37 | $ 31415.31 | $92074.39 | $ 196699.50 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _2/15/20_                         RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _H B Hall, Inc_    CASE NO: _19-82417CRJ11_    MONTH ENDING: _Jancey_

## BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

CHECK A or B

_____ A.  All operating expenses since the beginning of this case have
         been paid.  Therefore there are no post-petition accounts
         payable.

** OR **

__X__ B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| Wells Fargo Trailer | $ | $ | $ | $3058.74 | $3058.74 |
| Wells Fargo Copier | 151.41 | 151.41 | 151.41 | 788.21 | 1242.44 |
| Young Welding | 47.50 | 46.02 | | | 93.58 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTALS** | 198.97 | $197.43 | $151.41 | $3846.95 | $4394.76 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF

DATE _2/16/20_                          _____
                                        RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-03(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _M B. Williston_    CASE NO: _19-82417-CRJ11_    MONTH ENDING: _Jan. 20_

### File for Each Quarter
### BUSINESS DEBTOR'S BALANCE SHEET

**I.  ASSETS**

Current:

| | | | |
|---|---|---|---|
| Cash | | $ | 404.03 |
| Inventory | | $ | 227822.34 |
| Accounts Receivable | | $ | |
| Other | | $ | |
| Total Current Assets | (a) | $ | 228226.37 |

Fixed:

| | | | |
|---|---|---|---|
| Property & Equipment | | $ | 5000.00 |
| Accumulated Depreciation | | $ < | > |
| Other | | $ | |
| Total Fixed Assets | (b) | $ | 5000.00 |

Total Assets    (a + b) = (c)    $ 233226.37

**II. LIABILITIES**

Current:

| | | | |
|---|---|---|---|
| Post Chapter 11 Payables | | $ | 201094.32 |
| Taxes Payable | | $ | 5448.55 |
| Accrued Professional Fees | | $ | |
| Accrued Expenses | | $ | 3133.49 |
| Notes Payable | | $ | |
| Current Portion Long Term Debt | | $ | |
| Other | | $ | |
| Total Current Liabilities | (d) | $ | 209676.36 |

Long Term Debt:

| | | | |
|---|---|---|---|
| Pre-Chapter 11 Payables | | $ | 3563689.07 |
| Notes & Loans Payable | | $ | 4023208.24 |
| Less Current Portion | | $ < | 13761.02 > |
| Other | | $ | |
| Total Long Term Debt | (e) | $ | 7573136.29 |
| Total Liabilities | (d + e) = (f) | $ | 7782812.65 |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | | |
|---|---|---|---|
| Capital Stock | (g) | $ | 1000.00 |
| Retained Earnings (Deficit) | (h) | $ | (31970.02) |
| Current Surplus (Deficit) | (i) | $ | (25154.68) |
| Total Liabilities & Stockholder Equity/Net Worth | (f) + (g) + (h) + (i) | $ | 7726687.95 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE _2/15/20_

RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04



| | | | | | | |
|---|---|---|---|---|---|---|
| HOME | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT |

TAXPAYER NAME: H & B HOLDINGS INC          TIN: xxxxx4516

## Deposit Confirmation

**Your payment has been accepted.**

### Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

**EFT ACKNOWLEDGEMENT NUMBER:**          270042751024402

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx4516 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q1/2020 |
| Payment Amount | $1,097.56 |
| Settlement Date | 01/27/2020 |
| Subcategories: | |
| 1  Social Security | $737.16 |
| 2  Medicare | $172.40 |
| 3  Tax Withholding | $188.00 |
| Account Number | xxxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Home     Enrollment     My Profile     Payments     Help & Information     Contact Us     Logout

USA.gov     IRS.gov     Treasury.gov

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

 

Electronic Federal Tax Payment System

| HOME | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT |
|------|-----------|-----------|----------|-------------------|-----------|--------|

TAXPAYER NAME: H & B HOLDINGS INC                    TIN: xxxxx4516

## Deposit Confirmation

### Your payment has been accepted.

### Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

**EFT ACKNOWLEDGEMENT NUMBER:**                    270042163996756

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---------------------|--------------|
| **Taxpayer EIN** | xxxxx4516 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | Q1/2020 |
| **Payment Amount** | $1,078.12 |
| **Settlement Date** | 01/21/2020 |
| **Subcategories:** | |
| 1  Social Security | $726.26 |
| 2  Medicare | $169.86 |
| 3  Tax Withholding | $182.00 |
| **Account Number** | xxxxxx1076 |
| **Account Type** | CHECKING |
| **Routing Number** | 062000080 |
| **Bank Name** | WELLS FARGO BANK |

| Home | Enrollment | My Profile | Payments | Help & Information | Contact Us | Logout |
|------|-----------|-----------|----------|-------------------|-----------|--------|

USA.gov    IRS.gov    Treasury.gov

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.



TAXPAYER NAME: H & B HOLDINGS INC

TIN: xxxxx4516

## Deposit Confirmation

**Your payment has been accepted.**

**Payment Successful**

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

**EFT ACKNOWLEDGEMENT NUMBER:**                                        270041461614364

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx4516 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q1/2020 |
| Payment Amount | $956.88 |
| Settlement Date | 01/14/2020 |
| Subcategories: | |
| 1 Social Security | $653.16 |
| 2 Medicare | $152.72 |
| 3 Tax Withholding | $151.00 |
| Account Number | xxxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Home     Enrollment     My Profile     Payments     Help & Information     Contact Us     Logout
USA.gov     IRS.gov     Treasury.gov
Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

https://www.eftps.gov/eftps/payments/payment-confirmation-print;jsessionid=e231    1/13/2020



TAXPAYER NAME: H & B HOLDINGS INC                                                TIN: xxxxx4516

## Deposit Confirmation

**Your payment has been accepted.**

### Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270040621791840 |
| --- | --- |

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx4516 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q1/2020 |
| Payment Amount | $972.80 |
| Settlement Date | 01/06/2020 |
| Subcategories: | |
| 1 Social Security | $660.34 |
| 2 Medicare | $154.46 |
| 3 Tax Withholding | $158.00 |
| Account Number | xxxxxx1076 |
| Account Type | CHECKING |
| Routing Number | 062000080 |
| Bank Name | WELLS FARGO BANK |

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Bureau of the Fiscal Service.

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document    Page 14 of 28
https://www.eftps.gov/eftps/payments/payment-confirmation-do?execution=e2s1                    1/6/2020

# Bullington Lumber- 2019
## Reconciliation Summary
### Wells Fargo, Period Ending 01/31/2020

|  | Jan 31, 20 |
|---|---|
| **Beginning Balance** | 13,871.18 |
|    Cleared Transactions | |
|       Checks and Payments - 191 items | -99,127.33 |
|       Deposits and Credits - 11 items | 89,789.11 |
|    **Total Cleared Transactions** | -9,338.22 |
| **Cleared Balance** | **4,632.96** |
|    Uncleared Transactions | |
|       Checks and Payments - 10 items | -4,128.93 |
|    **Total Uncleared Transactions** | -4,128.93 |
| **Register Balance as of 01/31/2020** | **404.03** |
|    New Transactions | |
|       Checks and Payments - 38 items | -23,973.11 |
|       Deposits and Credits - 3 items | 22,482.05 |
|    **Total New Transactions** | -1,491.06 |
| **Ending Balance** | **-1,087.03** |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document    Page 15 of 28

# Bullington Lumber- 2019
## Reconciliation Detail
### Wells Fargo, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 13,871.18 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 191 items** | | | | | | |
| Bill Pmt -Check | 12/19/2019 | 1576 | Republic Services #... | X | -1,912.54 | -1,912.54 |
| Paycheck | 12/27/2019 | 1605 | Emily R Steles | X | -465.30 | -2,377.84 |
| Check | 12/30/2019 | 1644 | Internal Revenue Se... | X | -1,179.78 | -3,557.62 |
| Bill Pmt -Check | 01/01/2020 | 1728 | Danmark | X | -582.85 | -4,140.47 |
| Bill Pmt -Check | 01/02/2020 | 1611 | Vulco Auto Supply | X | -129.50 | -4,269.97 |
| Bill Pmt -Check | 01/03/2020 | 1646 | Tatum Oil | X | -1,541.36 | -5,811.33 |
| Check | 01/03/2020 | 1612 | C & T Sales | X | -983.83 | -6,795.16 |
| Paycheck | 01/03/2020 | 1637 | Christopher M Hannah | X | -775.22 | -7,570.38 |
| Check | 01/03/2020 | 1620 | Alexander Figueroa | X | -690.00 | -8,260.38 |
| Paycheck | 01/03/2020 | 1641 | Natividad Gallardo | X | -581.17 | -8,841.55 |
| Check | 01/03/2020 | 1619 | Raul Mendes | X | -540.00 | -9,381.55 |
| Check | 01/03/2020 | 1618 | Cesar O. Santiago T... | X | -540.00 | -9,921.55 |
| Check | 01/03/2020 | 1628 | Franklin Mejia | X | -518.39 | -10,439.94 |
| Bill Pmt -Check | 01/03/2020 | 1645 | Littleville Utilities | X | -493.01 | -10,932.95 |
| Check | 01/03/2020 | 1614 | Juan Perez | X | -483.68 | -11,416.63 |
| Check | 01/03/2020 | 1615 | Jose Arbey Zamora... | X | -472.00 | -11,888.63 |
| Paycheck | 01/03/2020 | 1638 | Emily R Steles | X | -465.30 | -12,353.93 |
| Check | 01/03/2020 | 1627 | Marvin Valasquez L... | X | -458.29 | -12,812.22 |
| Paycheck | 01/03/2020 | 1636 | Chris McGaughy | X | -449.78 | -13,262.00 |
| Paycheck | 01/03/2020 | 1635 | Brice E Rossin | X | -444.03 | -13,706.03 |
| Paycheck | 01/03/2020 | 1640 | Juan C Medina | X | -415.59 | -14,121.62 |
| Paycheck | 01/03/2020 | 1633 | Agustin Rodriguez | X | -408.27 | -14,529.89 |
| Paycheck | 01/03/2020 | 1642 | Randy Warhurst | X | -395.13 | -14,925.02 |
| Paycheck | 01/03/2020 | 1639 | Jose A Angon Sanc... | X | -394.74 | -15,319.76 |
| Check | 01/03/2020 | 1629 | Juan Cano Cifuentes | X | -388.49 | -15,708.25 |
| Check | 01/03/2020 | 1617 | Angel Miguel Guzman | X | -387.75 | -16,096.00 |
| Check | 01/03/2020 | 1616 | Joselito Gomez Mar... | X | -387.75 | -16,483.75 |
| Check | 01/03/2020 | 1621 | Brandon Barcena | X | -384.61 | -16,868.36 |
| Check | 01/03/2020 | 1631 | Carlos Rocha | X | -384.11 | -17,252.47 |
| Check | 01/03/2020 | 1630 | Juan Luciano Zamar... | X | -362.78 | -17,615.25 |
| Check | 01/03/2020 | 1632 | Crisian Marrero Cruz | X | -323.08 | -17,938.33 |
| Check | 01/03/2020 | 1623 | Jeremiah Moran | X | -323.08 | -18,261.41 |
| Check | 01/03/2020 | 1622 | Rafael Valdez | X | -304.00 | -18,565.41 |
| Check | 01/03/2020 | 1624 | Hecto Xavier Benavi... | X | -304.00 | -18,869.41 |
| Check | 01/03/2020 | 1613 | Champ Trucking | X | -300.00 | -19,169.41 |
| Bill Pmt -Check | 01/03/2020 | 1647 | Champ Trucking | X | -300.00 | -19,469.41 |
| Paycheck | 01/03/2020 | 1634 | Brian H Brown | X | -233.75 | -19,703.16 |
| Check | 01/03/2020 | 1626 | Blanca Lopez | X | -191.49 | -19,894.65 |
| Check | 01/03/2020 | 1625 | Lucia Lopez | X | -191.49 | -20,086.14 |
| Check | 01/03/2020 | 1643 | Chase Bullington | X | -181.40 | -20,267.54 |
| Check | 01/03/2020 | 1648 | Christopher Hannah | X | -14.37 | -20,281.91 |
| Check | 01/06/2020 | 10000... | Internal Revenue Se... | X | -972.80 | -21,254.71 |
| Bill Pmt -Check | 01/06/2020 | 1649 | Lift Service Depot | X | -611.07 | -21,865.78 |
| Check | 01/06/2020 | draft | Nextiva | X | -142.92 | -22,008.70 |
| Bill Pmt -Check | 01/07/2020 | 1650 | Haleyville Saw Shop | X | -1,054.50 | -23,063.20 |
| Bill Pmt -Check | 01/07/2020 | 1651 | Miner Saw | X | -325.00 | -23,388.20 |
| Bill Pmt -Check | 01/09/2020 | 1652 | Vulco Auto Supply | X | -97.33 | -23,485.53 |
| Check | 01/09/2020 | 1653 | Christopher Hannah | X | -34.78 | -23,520.31 |
| Paycheck | 01/10/2020 | 1681 | Christopher M Hannah | X | -775.22 | -24,295.53 |
| Check | 01/10/2020 | 1664 | Alexander Figueroa | X | -682.00 | -24,977.53 |
| Check | 01/10/2020 | 1673 | Juan Cano Cifuentes | X | -643.35 | -25,620.88 |
| Check | 01/10/2020 | 1661 | Cesar O. Santiago T... | X | -570.00 | -26,190.88 |
| Paycheck | 01/10/2020 | 1685 | Natividad Gallardo | X | -644.02 | -26,734.90 |
| Check | 01/10/2020 | 1665 | Brandon Barcena | X | -534.38 | -27,269.28 |
| Check | 01/10/2020 | 1672 | Franklin Mejia | X | -533.43 | -27,802.71 |
| Check | 01/10/2020 | 1675 | Carlos Rocha | X | -526.70 | -28,329.41 |
| Check | 01/10/2020 | 1657 | Juan Perez | X | -488.80 | -28,818.21 |
| Check | 01/10/2020 | 1662 | Christopher Torres | X | -470.00 | -29,288.21 |
| Paycheck | 01/10/2020 | 1682 | Emily R Steles | X | -465.30 | -29,753.51 |
| Check | 01/10/2020 | 1663 | Raul Mendes | X | -450.00 | -30,203.51 |
| Paycheck | 01/10/2020 | 1680 | Chris McGaughy | X | -449.78 | -30,653.29 |
| Paycheck | 01/10/2020 | 1679 | Brice E Rossin | X | -444.03 | -31,097.32 |
| Check | 01/10/2020 | 1658 | Jose Arbey Zamora... | X | -431.52 | -31,528.84 |
| Bill Pmt -Check | 01/10/2020 | 1689 | Haleyville Saw Shop | X | -417.00 | -31,945.84 |
| Paycheck | 01/10/2020 | 1684 | Juan C Medina | X | -415.60 | -32,361.44 |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document    Page 16 of 28

# Bullington Lumber- 2019
## Reconciliation Detail
### Wells Fargo, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/10/2020 | 1674 | Juan Luciano Zamar... | X | -396.58 | -32,758.02 |
| Paycheck | 01/10/2020 | 1686 | Randy Warhurst | X | -395.13 | -33,153.15 |
| Check | 01/10/2020 | 1660 | Angel Miguel Guzman | X | -387.75 | -33,540.90 |
| Check | 01/10/2020 | 1659 | Joselito Gornez Mar... | X | -387.75 | -33,928.65 |
| Check | 01/10/2020 | 1671 | Marvin Valasquez L... | X | -375.86 | -34,304.51 |
| Check | 01/10/2020 | 1668 | Hecto Xavier Benavi... | X | -371.07 | -34,675.58 |
| Paycheck | 01/10/2020 | 1677 | Agustin Rodriguez | X | -366.07 | -35,041.65 |
| Check | 01/10/2020 | 1667 | Jeremiah Moran | X | -359.61 | -35,401.26 |
| Paycheck | 01/10/2020 | 1683 | Jose A Angon Sanc... | X | -357.14 | -35,758.40 |
| Check | 01/10/2020 | 1676 | Crisian Marrero Cruz | X | -335.61 | -36,094.01 |
| Paycheck | 01/10/2020 | 1678 | Brian H Brown | X | -307.39 | -36,401.40 |
| Check | 01/10/2020 | 1666 | Rafael Valdez | X | -299.39 | -36,700.79 |
| Check | 01/10/2020 | 1669 | Lucia Lopez | X | -196.34 | -36,897.13 |
| Check | 01/10/2020 | 1670 | Blanca Lopez | X | -196.34 | -37,093.47 |
| Check | 01/10/2020 | 1687 | Champ Trucking | X | -150.00 | -37,243.47 |
| Bill Pmt -Check | 01/10/2020 | 1688 | Charter Commuicati... | X | -129.97 | -37,373.44 |
| Check | 01/10/2020 | 1655 | Saw Chain Solutions | X | -75.00 | -37,448.44 |
| Check | 01/13/2020 | 10000... | Internal Revenue Se... | X | -956.88 | -38,405.32 |
| Bill Pmt -Check | 01/14/2020 | 1690 | Miner Saw | X | -165.00 | -38,570.32 |
| Bill Pmt -Check | 01/15/2020 | 1691 | Haleyville Saw Shop | X | -755.00 | -39,325.32 |
| Bill Pmt -Check | 01/16/2020 | 1724 | Sheffield Utilities | X | -5,210.91 | -44,536.23 |
| Check | 01/16/2020 | 1725 | Champ Trucking | X | -300.00 | -44,836.23 |
| Check | 01/17/2020 | 1693 | C & T Sales | X | -983.83 | -45,820.06 |
| Check | 01/17/2020 | 1701 | Alexander Figueroa | X | -810.00 | -46,630.06 |
| Paycheck | 01/17/2020 | 1718 | Christopher M Hannah | X | -775.22 | -47,405.28 |
| Check | 01/17/2020 | 1710 | Juan Cano Cifuentes | X | -720.84 | -48,126.12 |
| Check | 01/17/2020 | 1709 | Franklin Mejia | X | -698.85 | -48,824.97 |
| Check | 01/17/2020 | 1699 | Christopher Torres | X | -680.00 | -49,504.97 |
| Check | 01/17/2020 | 1698 | Cesar O. Santiago T... | X | -680.00 | -50,184.97 |
| Check | 01/17/2020 | 1708 | Marvin Valasquez L... | X | -635.45 | -50,820.42 |
| Check | 01/17/2020 | 1700 | Raul Mendes | X | -630.00 | -51,450.42 |
| Check | 01/17/2020 | 1692 | Chase Bullington | X | -577.28 | -52,027.70 |
| Check | 01/17/2020 | 1712 | Carlos Rocha | X | -562.38 | -52,590.08 |
| Check | 01/17/2020 | 1702 | Brandon Barcena | X | -562.38 | -53,152.46 |
| Paycheck | 01/17/2020 | 1714 | Agustin Rodriguez | X | -552.00 | -53,704.46 |
| Paycheck | 01/17/2020 | 1720 | Jose A Angon Sanc... | X | -524.77 | -54,229.23 |
| Check | 01/17/2020 | 1704 | Jeremiah Moran | X | -523.45 | -54,752.68 |
| Check | 01/17/2020 | 1695 | Jose Arbey Zamora... | X | -520.80 | -55,273.48 |
| Check | 01/17/2020 | 1694 | Juan Perez | X | -514.88 | -55,788.36 |
| Paycheck | 01/17/2020 | 1721 | Juan C Medina | X | -493.97 | -56,282.33 |
| Check | 01/17/2020 | 1703 | Rafael Valdez | X | -487.15 | -56,769.48 |
| Check | 01/17/2020 | 1705 | Hecto Xavier Benavi... | X | -487.15 | -57,256.63 |
| Paycheck | 01/17/2020 | 1722 | Natividad Gallardo | X | -481.79 | -57,738.42 |
| Paycheck | 01/17/2020 | 1719 | Emily R Steles | X | -465.30 | -58,203.72 |
| Check | 01/17/2020 | 1697 | Angel Miguel Guzman | X | -462.00 | -58,665.72 |
| Check | 01/17/2020 | 1696 | Joselito Gomez Mar... | X | -462.00 | -59,127.72 |
| Check | 01/17/2020 | 1711 | Juan Luciano Zamar... | X | -452.74 | -59,580.46 |
| Paycheck | 01/17/2020 | 1717 | Chris McGaughy | X | -449.78 | -60,030.24 |
| Paycheck | 01/17/2020 | 1716 | Brice E Rossin | X | -444.03 | -60,474.27 |
| Paycheck | 01/17/2020 | 1715 | Brian H Brown | X | -419.06 | -60,893.33 |
| Paycheck | 01/17/2020 | 1723 | Randy Warhurst | X | -395.13 | -61,288.46 |
| Check | 01/17/2020 | 1713 | Crisian Marrero Cruz | X | -340.40 | -61,628.86 |
| Check | 01/17/2020 | 1706 | Lucia Lopez | X | -175.09 | -61,803.95 |
| Check | 01/17/2020 | 1707 | Blanca Lopez | X | -175.09 | -61,979.04 |
| Check | 01/20/2020 | 1726 | AL Child Support Pa... | X | -1,293.50 | -63,272.54 |
| Check | 01/20/2020 | 10000... | Internal Revenue Se... | X | -1,078.12 | -64,350.66 |
| Bill Pmt -Check | 01/20/2020 | 1727 | Clark Gas Co. | X | -683.78 | -65,034.44 |
| Bill Pmt -Check | 01/20/2020 | 1729 | Haleyville Saw Shop | X | -461.00 | -65,495.44 |
| Check | 01/23/2020 | 1730 | Vulco Auto Supply | X | -151.23 | -65,646.67 |
| Bill Pmt -Check | 01/24/2020 | 1763 | Tatum Oil | X | -1,713.00 | -67,359.67 |
| Check | 01/24/2020 | 1732 | C&T Sales | X | -983.83 | -68,343.50 |
| Check | 01/24/2020 | 1740 | Alexander Figueroa | X | -830.00 | -69,173.50 |
| Paycheck | 01/24/2020 | 1757 | Christopher M Hannah | X | -775.22 | -69,948.72 |
| Check | 01/24/2020 | 1748 | Franklin Mejia | X | -669.15 | -70,617.87 |
| Check | 01/24/2020 | 1737 | Cesar O. Santiago T... | X | -640.00 | -71,257.87 |
| Check | 01/24/2020 | 1738 | Christopher Torres | X | -640.00 | -71,897.87 |
| Check | 01/24/2020 | 1739 | Raul Mendes | X | -615.00 | -72,512.87 |
| Check | 01/24/2020 | 1741 | Brandon Barcena | X | -571.77 | -73,084.64 |

Page 2

# Bullington Lumber- 2019
# Reconciliation Detail
### Wells Fargo, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/24/2020 | 1751 | Carlos Rocha | X | -571.77 | -73,656.41 |
| Check | 01/24/2020 | 1752 | Crisian Marrero Cruz | X | -567.94 | -74,224.35 |
| Paycheck | 01/24/2020 | 1753 | Agustin Rodriguez | X | -560.76 | -74,785.11 |
| Check | 01/24/2020 | 1749 | Juan Cano Cifuentes | X | -554.25 | -75,339.36 |
| Check | 01/24/2020 | 1743 | Jeremiah Moran | X | -535.94 | -75,875.30 |
| Paycheck | 01/24/2020 | 1759 | Jose A Angon Sanc... | X | -532.72 | -76,408.02 |
| Paycheck | 01/24/2020 | 1761 | Natividad Gallardo | X | -525.01 | -76,933.03 |
| Check | 01/24/2020 | 1736 | Jose Arbey Zamora... | X | -520.80 | -77,453.83 |
| Check | 01/24/2020 | 1735 | Juan Perez | X | -514.88 | -77,968.71 |
| Paycheck | 01/24/2020 | 1760 | Juan C Medina | X | -493.97 | -78,462.68 |
| Paycheck | 01/24/2020 | 1758 | Emily R Steles | X | -465.30 | -78,927.98 |
| Check | 01/24/2020 | 1750 | Juan Luciano Zamar... | X | -462.78 | -79,390.76 |
| Check | 01/24/2020 | 1733 | Joselito Gomez Mar... | X | -457.50 | -79,848.26 |
| Check | 01/24/2020 | 1744 | Hecto Xavier Benavi... | X | -454.78 | -80,303.04 |
| Check | 01/24/2020 | 1756 | Chris McGaughy | X | -449.78 | -80,752.82 |
| Paycheck | 01/24/2020 | 1755 | Brice E Rossin | X | -444.03 | -81,196.85 |
| Paycheck | 01/24/2020 | 1754 | Brian H Brown | X | -429.32 | -81,626.17 |
| Check | 01/24/2020 | 1734 | Angel Miguel Guzman | X | -412.50 | -82,038.67 |
| Paycheck | 01/24/2020 | 1762 | Randy Warhurst | X | -395.13 | -82,433.80 |
| Check | 01/24/2020 | 1746 | Blanca Lopez | X | -301.81 | -82,735.61 |
| Check | 01/24/2020 | 1745 | Lucia Lopez | X | -301.81 | -83,037.42 |
| Check | 01/24/2020 | 1764 | Champ Trucking | X | -150.00 | -83,187.42 |
| Check | 01/24/2020 | 1742 | Rafael Valdez | X | -80.00 | -83,267.42 |
| Check | 01/24/2020 | 1731 | Saw Chain Solutions | X | -55.00 | -83,322.42 |
| Check | 01/27/2020 | 10000... | Internal Revenue Se... | X | -1,097.56 | -84,419.98 |
| Bill Pmt -Check | 01/27/2020 | 1765 | Haleyville Saw Shop | X | -698.50 | -85,118.48 |
| Bill Pmt -Check | 01/27/2020 | 1766 | Russellville Utilities | X | -40.65 | -85,159.13 |
| Check | 01/29/2020 | 1767 | Miner Saw | X | -235.00 | -85,394.13 |
| Bill Pmt -Check | 01/30/2020 | 1768 | Vulco Auto Supply | X | -71.36 | -85,465.49 |
| Paycheck | 01/31/2020 | 1793 | Christopher M Hannah | X | -775.22 | -86,240.71 |
| Check | 01/31/2020 | 1774 | Christopher Torres | X | -680.00 | -86,920.71 |
| Check | 01/31/2020 | 1773 | Cesar O. Santiago T... | X | -680.00 | -87,600.71 |
| Check | 01/31/2020 | 1775 | Raul Mendes | X | -630.00 | -88,230.71 |
| Check | 01/31/2020 | 1770 | Jose Arbey Zamora... | X | -589.80 | -88,820.51 |
| Check | 01/31/2020 | 1769 | Juan Perez | X | -588.60 | -89,409.11 |
| Check | 01/31/2020 | 1787 | Carlos Rocha | X | -573.73 | -89,982.84 |
| Check | 01/31/2020 | 1777 | Brandon Barcena | X | -573.73 | -90,556.57 |
| Check | 01/31/2020 | 1788 | Crisian Marrero Cruz | X | -554.18 | -91,110.75 |
| Check | 01/31/2020 | 1784 | Franklin Mejia | X | -546.08 | -91,656.83 |
| Check | 01/31/2020 | 1785 | Juan Cano Cifuentes | X | -542.63 | -92,199.46 |
| Paycheck | 01/31/2020 | 1797 | Natividad Gallardo | X | -534.52 | -92,733.98 |
| Paycheck | 01/31/2020 | 1789 | Agustin Rodriguez | X | -518.60 | -93,252.58 |
| Check | 01/31/2020 | 1779 | Jeremiah Moran | X | -505.18 | -93,757.76 |
| Paycheck | 01/31/2020 | 1796 | Juan C Medina | X | -501.72 | -94,259.48 |
| Paycheck | 01/31/2020 | 1795 | Jose A Angon Sanc... | X | -494.59 | -94,754.07 |
| Check | 01/31/2020 | 1771 | Joselito Gomez Mar... | X | -470.25 | -95,224.32 |
| Check | 01/31/2020 | 1778 | Rafael Valdez | X | -466.80 | -95,691.12 |
| Paycheck | 01/31/2020 | 1794 | Emily R Steles | X | -465.30 | -96,156.42 |
| Paycheck | 01/31/2020 | 1792 | Chris McGaughy | X | -449.78 | -96,606.20 |
| Paycheck | 01/31/2020 | 1791 | Brice E Rossin | X | -444.03 | -97,050.23 |
| Check | 01/31/2020 | 1780 | Hecto Xavier Benavi... | X | -426.80 | -97,477.03 |
| Paycheck | 01/31/2020 | 1798 | Randy Warhurst | X | -395.13 | -97,872.16 |
| Check | 01/31/2020 | 1786 | Juan Luciano Zamar... | X | -385.88 | -98,258.04 |
| Check | 01/31/2020 | 1800 | Champ Trucking | X | -300.00 | -98,558.04 |
| Check | 01/31/2020 | 1799 | Christopher Hannah | X | -186.27 | -98,744.31 |
| Check | 01/31/2020 | 1782 | Blanca Lopez | X | -160.51 | -98,904.82 |
| Check | 01/31/2020 | 1781 | Lucia Lopez | X | -160.51 | -99,065.33 |
| Check | 01/31/2020 | | WellsFargo | X | -62.00 | -99,127.33 |
| **Total Checks and Payments** | | | | | **-99,127.33** | **-99,127.33** |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document    Page 18 of 28

# Bullington Lumber- 2019
## Reconciliation Detail
### Wells Fargo, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 01/02/2020 | | | X | 4,287.36 | 4,287.36 |
| Deposit | 01/02/2020 | | | X | 4,392.15 | 8,679.51 |
| Deposit | 01/03/2020 | | | X | 4,173.59 | 12,853.10 |
| Deposit | 01/08/2020 | | | X | 7,025.67 | 19,878.77 |
| Deposit | 01/10/2020 | | | X | 4,929.30 | 24,808.07 |
| Deposit | 01/10/2020 | | | X | 10,500.00 | 35,308.07 |
| Deposit | 01/14/2020 | | | X | 6,908.84 | 42,216.91 |
| Deposit | 01/16/2020 | | | X | 13,849.99 | 56,066.90 |
| Deposit | 01/23/2020 | | | X | 18,839.21 | 74,906.11 |
| Deposit | 01/29/2020 | | | X | 4,383.00 | 79,289.11 |
| Deposit | 01/30/2020 | | | X | 10,500.00 | 89,789.11 |
| | Total Deposits and Credits | | | | 89,789.11 | 89,789.11 |
| | Total Cleared Transactions | | | | -9,338.22 | -9,338.22 |
| Cleared Balance | | | | | -9,338.22 | 4,532.96 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 10/31/2019 | 10000... | Alabama Departmen... | | -36.07 | -36.07 |
| Check | 12/13/2019 | 1507 | Damian Lorenzo Car... | | -194.40 | -230.47 |
| Check | 01/09/2020 | 1654 | Chase Bullington | | -315.99 | -546.46 |
| Check | 01/10/2020 | 1656 | C & T Sales | | -983.83 | -1,530.29 |
| Check | 01/24/2020 | 1747 | Marvin Valasquez L... | | -744.68 | -2,274.97 |
| Check | 01/31/2020 | 1808 | Alexander Figueroa | | -775.00 | -3,049.97 |
| Check | 01/31/2020 | 1783 | Marvin Valasquez L... | | -587.87 | -3,637.84 |
| Check | 01/31/2020 | 1790 | Brian H Brown | | -429.32 | -4,067.16 |
| Paycheck | 01/31/2020 | 1772 | Angel Miguel Guzman | | -57.75 | -4,124.91 |
| Check | 01/31/2020 | 10000... | al department of Labor | | -4.02 | -4,128.93 |
| | Total Checks and Payments | | | | -4,128.93 | -4,128.93 |
| | Total Uncleared Transactions | | | | -4,128.93 | -4,128.93 |
| Register Balance as of 01/31/2020 | | | | | -13,467.15 | 404.03 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 38 items** | | | | | | |
| Check | 02/01/2020 | 20000... | Internal Revenue Se... | | -1,082.82 | -1,082.82 |
| Check | 02/01/2020 | 1801 | AL Child Support Pa... | | -1,034.80 | -2,117.62 |
| Check | 02/06/2020 | 1803 | Champ Trucking | | -150.00 | -2,267.62 |
| Check | 02/07/2020 | 1804 | Maples Law Firm | | -4,875.00 | -7,142.62 |
| Check | 02/07/2020 | 1830 | C & T Sales | | -983.83 | -8,126.45 |
| Paycheck | 02/07/2020 | 1836 | Christopher M Hannah | | -775.22 | -8,901.67 |
| Check | 02/07/2020 | 1825 | Franklin Mejia | | -702.82 | -9,604.49 |
| Check | 02/07/2020 | 1817 | Alexander Figueroa | | -690.00 | -10,294.49 |
| Check | 02/07/2020 | 1815 | Christopher Torres | | -680.00 | -10,974.49 |
| Check | 02/07/2020 | 1814 | Cesar O. Santiago T... | | -680.00 | -11,654.49 |
| Check | 02/07/2020 | 1816 | Raul Mendes | | -630.00 | -12,284.49 |
| Check | 02/07/2020 | 1828 | Carlos Rocha | | -613.20 | -12,897.69 |
| Check | 02/07/2020 | 1824 | Marvin Valasquez L... | | -592.94 | -13,490.63 |
| Check | 02/07/2020 | 1810 | Jose Arbey Zamora... | | -555.12 | -14,045.75 |
| Check | 02/07/2020 | 1809 | Juan Perez | | -553.68 | -14,599.43 |
| Paycheck | 02/07/2020 | 1832 | Agustin Rodriguez | | -547.91 | -15,147.34 |
| Paycheck | 02/07/2020 | 1839 | Juan C Medina | | -540.53 | -15,687.87 |
| Paycheck | 02/07/2020 | 1840 | Natividad Gallardo | | -529.28 | -16,217.15 |
| Paycheck | 02/07/2020 | 1838 | Jose A Angon Sanc... | | -521.63 | -16,738.78 |
| Check | 02/07/2020 | 1820 | Jeremiah Moran | | -501.86 | -17,240.64 |
| Check | 02/07/2020 | 1812 | Ricardo Garcia | | -500.00 | -17,740.64 |
| Check | 02/07/2020 | 1821 | Hecto Xavier Benavi... | | -489.62 | -18,230.26 |
| Check | 02/07/2020 | 1819 | Rafael Valdez | | -489.62 | -18,719.88 |
| Check | 02/07/2020 | 1829 | Crisian Marrero Cruz | | -489.33 | -19,209.21 |
| Check | 02/07/2020 | 1827 | Juan Luciano Zamar... | | -476.87 | -19,686.08 |
| Check | 02/07/2020 | 1811 | Joselito Gomez Mar... | | -470.25 | -20,156.33 |
| Paycheck | 02/07/2020 | 1837 | Emily R Steles | | -465.30 | -20,621.63 |
| Check | 02/07/2020 | 1818 | Brandon Barcena | | -456.74 | -21,078.37 |
| Paycheck | 02/07/2020 | 1835 | Chris McGaughy | | -449.78 | -21,528.15 |
| Paycheck | 02/07/2020 | 1834 | Brice E Rossin | | -444.03 | -21,972.18 |

Page 4

# Bullington Lumber- 2019
## Reconciliation Detail
### Wells Fargo, Period Ending 01/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 02/07/2020 | 1833 | Brian H Brown | | -429.32 | -22,401.50 |
| Paycheck | 02/07/2020 | 1841 | Randy Warhurst | | -395.13 | -22,796.63 |
| Check | 02/07/2020 | 1826 | Juan Cano Cifuentes | | -361.35 | -23,157.98 |
| Check | 02/07/2020 | 1813 | Joel Lopez Gonzalez | | -330.00 | -23,487.98 |
| Check | 02/07/2020 | 1822 | Lucia Lopez | | -231.42 | -23,719.40 |
| Check | 02/07/2020 | 1823 | Blanca Lopez | | -231.42 | -23,950.82 |
| Check | 02/07/2020 | 1831 | Chase Bullington | | -17.96 | -23,968.78 |
| Check | 02/07/2020 | 1842 | Chase Bullington | | -4.33 | -23,973.11 |
| | | Total Checks and Payments | | | -23,973.11 | -23,973.11 |
| | **Deposits and Credits - 3 items** | | | | | |
| Deposit | 02/01/2020 | | | | 4,535.38 | 4,535.38 |
| Deposit | 02/05/2020 | | | | 7,220.51 | 11,755.89 |
| Deposit | 02/06/2020 | | | | 10,726.16 | 22,482.05 |
| | | Total Deposits and Credits | | | 22,482.05 | 22,482.05 |
| | | Total New Transactions | | | -1,491.06 | -1,491.06 |
| **Ending Balance** | | | | | **-14,958.21** | **-1,087.03** |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document      Page 20 of 28

# Bullington Lumber- 2019
## A/P Aging Summary
### As of January 31, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Charter Commuications | 133.91 | 0.00 | 0.00 | 0.00 | 0.00 | 133.91 |
| Clark Gas Co. | 270.66 | 626.79 | 156.70 | 0.00 | 0.00 | 1,054.15 |
| Danmark | 0.00 | 107.85 | 0.00 | 0.00 | 0.00 | 107.85 |
| H & B Holdings, Inc. | 0.00 | 30,422.00 | 0.00 | 0.00 | 0.00 | 30,422.00 |
| H & B Properties | 0.00 | 0.00 | 30,422.00 | 30,422.00 | 91,266.00 | 152,110.00 |
| Haleyville Saw Shop | 538.50 | 0.00 | 0.00 | 0.00 | 0.00 | 538.50 |
| Lewis Electric | 0.00 | 141.56 | 0.00 | 0.00 | 0.00 | 141.56 |
| Lift Service Bullington | 459.56 | 0.00 | 0.00 | 0.00 | 0.00 | 459.56 |
| Lift Service Depot | 1,213.22 | 1,214.99 | 0.00 | 0.00 | 0.00 | 2,428.21 |
| Littleville Utilities | 0.00 | 415.03 | 0.00 | 0.00 | 0.00 | 415.03 |
| Mills Shavings & Mulch | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| Miner Saw | 0.00 | 0.00 | 0.00 | 0.00 | 162.50 | 162.50 |
| Republic Services #979 | 0.00 | 1,466.92 | 0.00 | 0.00 | 0.00 | 1,466.92 |
| Robbins Properties | 112.61 | 0.00 | 296.67 | 363.31 | 1,646.39 | 2,418.98 |
| Rush Pest Services | 0.00 | 75.00 | 225.00 | 375.00 | 0.00 | 675.00 |
| Sheffield Utilities | 430.88 | 0.00 | 0.00 | 0.00 | 0.00 | 430.88 |
| Tatum Oil | 1,539.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,539.51 |
| The Sparks CPA Firm. P.C. | 0.00 | 230.00 | 150.00 | 255.00 | 0.00 | 635.00 |
| Timber Products Inspection | 320.00 | 320.00 | 320.00 | 0.00 | 0.00 | 960.00 |
| Wells Fargo Forklift | 0.00 | 0.00 | 0.00 | 0.00 | 3,058.74 | 3,058.74 |
| Wells Fargo NA | 0.00 | 151.41 | 151.41 | 151.41 | 788.21 | 1,242.44 |
| Young Welding Supply | 47.56 | 0.00 | 46.02 | 0.00 | 0.00 | 93.58 |
| **TOTAL** | **5,066.41** | **35,171.55** | **32,367.80** | **31,566.72** | **96,921.84** | **201,094.32** |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document    Page 21 of 28

# Bullington Lumber- 2019
## A/R Aging Summary
### As of January 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Derksen Portable Buildings | 0.00 | 0.00 | 0.00 | 0.00 | 132,085.76 | 132,085.76 |
| Huntsville Fence Company | 0.00 | 0.00 | 0.00 | -10,313.07 | 10,313.07 | 0.00 |
| IP Storage Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 5,764.00 | 5,764.00 |
| Old Forest Lumber. | 11,946.39 | 3,315.15 | 0.00 | 0.00 | -1.00 | 15,260.54 |
| Peco | 32,395.53 | 0.00 | -0.06 | 0.00 | -2,526.26 | 29,869.21 |
| Sapphire Lumber Co, INC | 0.00 | 0.00 | 4,116.48 | 5,376.00 | 14,876.15 | 24,368.63 |
| Topline Trailer | 0.00 | 0.00 | 0.00 | 0.00 | 20,474.20 | 20,474.20 |
| TOTAL | 44,341.92 | 3,315.15 | 4,116.42 | -4,937.07 | 180,985.92 | 227,822.34 |

Register: Wells Fargo

From 01/01/2020 through 01/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/01/2020 | 1728 | Danmark | Accounts Payable | | 582.85 | X | | 9,500.24 |
| 01/02/2020 | | | *Undeposited Funds | Deposit | | X | 4,287.36 | 13,787.60 |
| 01/02/2020 | | | *Undeposited Funds | Deposit | | X | 4,392.15 | 18,179.75 |
| 01/02/2020 | 1611 | Vulco Auto Supply | Accounts Payable | | 129.50 | X | | 18,050.25 |
| 01/03/2020 | | | *Undeposited Funds | Deposit | | X | 4,173.59 | 22,223.84 |
| 01/03/2020 | 1612 | C & T Sales | -split- | | 983.83 | X | | 21,240.01 |
| 01/03/2020 | 1613 | Champ Trucking | Freight Scrap Removal | | 300.00 | X | | 20,940.01 |
| 01/03/2020 | 1614 | Juan Perez | Contract Labor Product... | | 483.68 | X | | 20,456.33 |
| 01/03/2020 | 1615 | Jose Arbey Zamoran... | Contract Labor Product... | | 472.00 | X | | 19,984.33 |
| 01/03/2020 | 1616 | Joselito Gomez Marq... | Contract Labor Product... | | 387.75 | X | | 19,596.58 |
| 01/03/2020 | 1617 | Angel Miguel Guzman | Contract Labor Product... | | 387.75 | X | | 19,208.83 |
| 01/03/2020 | 1618 | Cesar O. Santiago Ta... | Contract Labor Product... | | 540.00 | X | | 18,668.83 |
| 01/03/2020 | 1619 | Raul Mendes | Contract Labor Product... | | 540.00 | X | | 18,128.83 |
| 01/03/2020 | 1620 | Alexander Figueroa | Contract Labor Product... | | 690.00 | X | | 17,438.83 |
| 01/03/2020 | 1621 | Brandon Barcena | Contract Labor Product... | | 384.61 | X | | 17,054.22 |
| 01/03/2020 | 1622 | Rafael Valdez | Contract Labor Product... | | 304.00 | X | | 16,750.22 |
| 01/03/2020 | 1623 | Jeremiah Moran | Contract Labor Product... | | 323.08 | X | | 16,427.14 |
| 01/03/2020 | 1624 | Hecto Xavier Benavi... | Contract Labor Product... | | 304.00 | X | | 16,123.14 |
| 01/03/2020 | 1625 | Lucia Lopez | Contract Labor Product... | | 191.49 | X | | 15,931.65 |
| 01/03/2020 | 1626 | Blanca Lopez | Contract Labor Product... | | 191.49 | X | | 15,740.16 |
| 01/03/2020 | 1627 | Marvin Valasquez L... | Contract Labor Product... | | 458.29 | X | | 15,281.87 |
| 01/03/2020 | 1628 | Franklin Mejia | Contract Labor Product... | | 518.39 | X | | 14,763.48 |
| 01/03/2020 | 1629 | Juan Cano Cifuentes | Contract Labor Product... | | 388.49 | X | | 14,374.99 |
| 01/03/2020 | 1630 | Juan Luciano Zamarr... | Contract Labor Product... | | 362.78 | X | | 14,012.21 |
| 01/03/2020 | 1631 | Carlos Rocha | Contract Labor Product... | | 384.11 | X | | 13,628.10 |
| 01/03/2020 | 1632 | Crisian Marrero Cruz | Contract Labor Product... | | 323.08 | X | | 13,305.02 |
| 01/03/2020 | 1643 | Chase Bullington | Repairs and Maintenance | | 181.40 | X | | 13,123.62 |
| 01/03/2020 | 1645 | Littleville Utilities | Accounts Payable | | 493.01 | X | | 12,630.61 |
| 01/03/2020 | 1646 | Tatum Oil | Accounts Payable | | 1,541.36 | X | | 11,089.25 |
| 01/03/2020 | 1647 | Champ Trucking | Accounts Payable | | 300.00 | X | | 10,789.25 |
| 01/03/2020 | 1648 | Christopher Hannah | Repairs and Maintenance | | 14.37 | X | | 10,774.88 |
| 01/03/2020 | 1633 | Agustin Rodriguez | -split- | | 408.27 | X | | 10,366.61 |
| 01/02/2020 | 1634 | Brian H Brown | -split- | | 233.75 | X | | 10,132.86 |
| 01/03/2020 | 1635 | Brice E Rossin | -split- | | 444.03 | X | | 9,688.83 |
| 01/03/2020 | 1636 | Chris McGaughy | -split- | | 449.78 | X | | 9,239.05 |
| 01/03/2020 | 1637 | Christopher M Hannah | -split- | | 775.22 | X | | 8,463.83 |
| 01/03/2020 | 1638 | Emily R Steles | -split- | | 465.30 | X | | 7,998.53 |
| 01/03/2020 | 1639 | Jose A Angon Sanchez | -split- | | 394.74 | X | | 7,603.79 |
| 01/03/2020 | 1640 | Juan C Medina | -split- | | 415.59 | X | | 7,188.20 |
| 01/03/2020 | 1641 | Natividad Gallardo | -split- | | 581.17 | X | | 6,607.03 |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document      Page 23 of 28

Register: Wells Fargo

From 01/01/2020 through 01/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/03/2020 | 1642 | Randy Warhurst | -split- | | 395.13 | X | | 6,211.90 |
| 01/06/2020 | draft | Nextiva | Telephone Expense | | 142.92 | X | | 6,068.98 |
| 01/06/2020 | 1649 | Lift Service Depot | Accounts Payable | | 611.07 | X | | 5,457.91 |
| 01/06/2020 | 10000001 | Internal Revenue Ser... | Payroll Liabilities | | 972.80 | X | | 4,485.11 |
| 01/07/2020 | 1650 | Haleyville Saw Shop | Accounts Payable | | 1,054.50 | X | | 3,430.61 |
| 01/07/2020 | 1651 | Miner Saw | Accounts Payable | | 325.00 | X | | 3,105.61 |
| 01/08/2020 | | | *Undeposited Funds | Deposit | | X | 7,025.67 | 10,131.28 |
| 01/09/2020 | 1652 | Vulco Auto Supply | Accounts Payable | | 97.33 | X | | 10,033.95 |
| 01/09/2020 | 1653 | Christopher Hannah | Repairs and Maintenance | | 34.78 | X | | 9,999.17 |
| 01/09/2020 | 1654 | Chase Bullington | Repairs and Maintenance | | 315.99 | | | 9,683.18 |
| 01/10/2020 | | | *Undeposited Funds | Deposit | | X | 4,929.30 | 14,612.48 |
| 01/10/2020 | | | *Undeposited Funds | Deposit | | X | 10,500.00 | 25,112.48 |
| 01/10/2020 | 1655 | Saw Chain Solutions | Repairs and Maintenance | | 75.00 | X | | 25,037.48 |
| 01/10/2020 | 1656 | C & T Sales | -split- | | 983.83 | | | 24,053.65 |
| 01/10/2020 | 1657 | Juan Perez | Contract Labor Product... | | 488.80 | X | | 23,564.85 |
| 01/10/2020 | 1658 | Jose Arbey Zamoran... | Contract Labor Product... | | 431.52 | X | | 23,133.33 |
| 01/10/2020 | 1659 | Joselito Gomez Marq... | Contract Labor Product... | | 387.75 | X | | 22,745.58 |
| 01/10/2020 | 1660 | Angel Miguel Guzman | Contract Labor Product... | | 387.75 | X | | 22,357.83 |
| 01/10/2020 | 1661 | Cesar O. Santiago Ta... | Contract Labor Product... | | 570.00 | X | | 21,787.83 |
| 01/10/2020 | 1662 | Christopher Torres | Contract Labor Product... | | 470.00 | X | | 21,317.83 |
| 01/10/2020 | 1663 | Raul Mendes | Contract Labor Product... | | 450.00 | X | | 20,867.83 |
| 01/10/2020 | 1664 | Alexander Figueroa | Contract Labor Product... | | 682.00 | X | | 20,185.83 |
| 01/10/2020 | 1665 | Brandon Barcena | Contract Labor Product... | | 534.38 | X | | 19,651.45 |
| 01/10/2020 | 1666 | Rafael Valdez | Contract Labor Product... | | 299.39 | X | | 19,352.06 |
| 01/10/2020 | 1667 | Jeremiah Moran | Contract Labor Product... | | 359.61 | X | | 18,992.45 |
| 01/10/2020 | 1668 | Hecto Xavier Benavi... | Contract Labor Product... | | 371.07 | X | | 18,621.38 |
| 01/10/2020 | 1669 | Lucia Lopez | Contract Labor Product... | | 196.34 | X | | 18,425.04 |
| 01/10/2020 | 1670 | Blanca Lopez | Contract Labor Product... | | 196.34 | X | | 18,228.70 |
| 01/10/2020 | 1671 | Marvin Valasquez L... | Contract Labor Product... | | 375.86 | X | | 17,852.84 |
| 01/10/2020 | 1672 | Franklin Mejia | Contract Labor Product... | | 533.43 | X | | 17,319.41 |
| 01/10/2020 | 1673 | Juan Cano Cifuentes | Contract Labor Product... | | 643.35 | X | | 16,676.06 |
| 01/10/2020 | 1674 | Juan Luciano Zamarr... | Contract Labor Product... | | 396.58 | X | | 16,279.48 |
| 01/10/2020 | 1675 | Carlos Rocha | Contract Labor Product... | | 526.70 | X | | 15,752.78 |
| 01/10/2020 | 1676 | Crisian Marrero Cruz | Contract Labor Product... | | 335.61 | X | | 15,417.17 |
| 01/10/2020 | 1687 | Champ Trucking | Freight Scrap Removal | | 150.00 | X | | 15,267.17 |
| 01/10/2020 | 1688 | Charter Commuicatio... | Accounts Payable | | 129.97 | X | | 15,137.20 |
| 01/10/2020 | 1689 | Haleyville Saw Shop | Accounts Payable | | 417.00 | X | | 14,720.20 |
| 01/10/2020 | 1677 | Agustin Rodriguez | -split- | | 366.07 | X | | 14,354.13 |
| 01/10/2020 | 1678 | Brian H Brown | -split- | | 307.39 | X | | 14,046.74 |
| 01/10/2020 | 1679 | Brice E Rossin | -split- | | 444.03 | X | | 13,602.71 |

Register: Wells Fargo

From 01/01/2020 through 01/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/10/2020 | 1680 | Chris McGaughy | -split- | | 449.78 | X | | 13,152.93 |
| 01/10/2020 | 1681 | Christopher M Hannah | -split- | | 775.22 | X | | 12,377.71 |
| 01/10/2020 | 1682 | Emily R Steles | -split- | | 465.30 | X | | 11,912.41 |
| 01/10/2020 | 1683 | Jose A Angon Sanchez | -split- | | 357.14 | X | | 11,555.27 |
| 01/10/2020 | 1684 | Juan C Medina | -split- | | 415.60 | X | | 11,139.67 |
| 01/10/2020 | 1685 | Natividad Gallardo | -split- | | 544.02 | X | | 10,595.65 |
| 01/10/2020 | 1686 | Randy Warhurst | -split- | | 395.13 | X | | 10,200.52 |
| 01/13/2020 | 10000002 | Internal Revenue Ser... | Payroll Liabilities | | 956.88 | X | | 9,243.64 |
| 01/14/2020 | | | *Undeposited Funds | Deposit | | X | 6,908.84 | 16,152.48 |
| 01/14/2020 | 1690 | Miner Saw | Accounts Payable | | 165.00 | X | | 15,987.48 |
| 01/15/2020 | 1691 | Haleyville Saw Shop | Accounts Payable | | 755.00 | X | | 15,232.48 |
| 01/16/2020 | | | -split- | Deposit | | X | 13,849.99 | 29,082.47 |
| 01/16/2020 | 1724 | Sheffield Utilities | Accounts Payable | | 5,210.91 | X | | 23,871.56 |
| 01/16/2020 | 1725 | Champ Trucking | Freight Scrap Removal | | 300.00 | X | | 23,571.56 |
| 01/17/2020 | 1692 | Chase Bullington | -split- | | 577.28 | X | | 22,994.28 |
| 01/17/2020 | 1693 | C & T Sales | -split- | | 983.83 | X | | 22,010.45 |
| 01/17/2020 | 1694 | Juan Perez | Contract Labor Product... | | 514.88 | X | | 21,495.57 |
| 01/17/2020 | 1695 | Jose Arbey Zamoran... | Contract Labor Product... | | 520.80 | X | | 20,974.77 |
| 01/17/2020 | 1696 | Joselito Gomez Marq... | Contract Labor Product... | | 462.00 | X | | 20,512.77 |
| 01/17/2020 | 1697 | Angel Miguel Guzman | Contract Labor Product... | | 462.00 | X | | 20,050.77 |
| 01/17/2020 | 1698 | Cesar O. Santiago Ta... | Contract Labor Product... | | 680.00 | X | | 19,370.77 |
| 01/17/2020 | 1699 | Christopher Torres | Contract Labor Product... | | 680.00 | X | | 18,690.77 |
| 01/17/2020 | 1700 | Raul Mendes | Contract Labor Product... | | 630.00 | X | | 18,060.77 |
| 01/17/2020 | 1701 | Alexander Figueroa | Contract Labor Product... | | 810.00 | X | | 17,250.77 |
| 01/17/2020 | 1702 | Brandon Barcena | Contract Labor Product... | | 562.38 | X | | 16,688.39 |
| 01/17/2020 | 1703 | Rafael Valdez | Contract Labor Product... | | 487.15 | X | | 16,201.24 |
| 01/17/2020 | 1704 | Jeremiah Moran | Contract Labor Product... | | 523.45 | X | | 15,677.79 |
| 01/17/2020 | 1705 | Hecto Xavier Benavi... | Contract Labor Product... | | 487.15 | X | | 15,190.64 |
| 01/17/2020 | 1706 | Lucia Lopez | Contract Labor Product... | | 175.09 | X | | 15,015.55 |
| 01/17/2020 | 1707 | Blanca Lopez | Contract Labor Product... | | 175.09 | X | | 14,840.46 |
| 01/17/2020 | 1708 | Marvin Valasquez L... | Contract Labor Product... | | 635.45 | X | | 14,205.01 |
| 01/17/2020 | 1709 | Franklin Mejia | Contract Labor Product... | | 698.85 | X | | 13,506.16 |
| 01/17/2020 | 1710 | Juan Cano Cifuentes | Contract Labor Product... | | 720.84 | X | | 12,785.32 |
| 01/17/2020 | 1711 | Juan Luciano Zamarr... | Contract Labor Product... | | 452.74 | X | | 12,332.58 |
| 01/17/2020 | 1712 | Carlos Rocha | Contract Labor Product... | | 562.38 | X | | 11,770.20 |
| 01/17/2020 | 1713 | Crisian Marrero Cruz | Contract Labor Product... | | 340.40 | X | | 11,429.80 |
| 01/17/2020 | 1714 | Agustin Rodriguez | -split- | | 552.00 | X | | 10,877.80 |
| 01/17/2020 | 1715 | Brian H Brown | -split- | | 419.06 | X | | 10,458.74 |
| 01/17/2020 | 1716 | Brice E Rossin | -split- | | 444.03 | X | | 10,014.71 |
| 01/17/2020 | 1717 | Chris McGaughy | -split- | | 449.78 | X | | 9,564.93 |

Register: Wells Fargo

From 01/01/2020 through 01/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/17/2020 | 1718 | Christopher M Hannah | -split- | | 775.22 | X | | 8,789.71 |
| 01/17/2020 | 1719 | Emily R Steles | -split- | | 465.30 | X | | 8,324.41 |
| 01/17/2020 | 1720 | Jose A Angon Sanchez | -split- | | 524.77 | X | | 7,799.64 |
| 01/17/2020 | 1721 | Juan C Medina | -split- | | 493.97 | X | | 7,305.67 |
| 01/17/2020 | 1722 | Natividad Gallardo | -split- | | 481.79 | X | | 6,823.88 |
| 01/17/2020 | 1723 | Randy Warhurst | -split- | | 395.13 | X | | 6,428.75 |
| 01/20/2020 | 1726 | AL Child Support Pa... | Child Support | DR-148/Chase... | 1,293.50 | X | | 5,135.25 |
| 01/20/2020 | 1727 | Clark Gas Co. | Accounts Payable | | 683.78 | X | | 4,451.47 |
| 01/20/2020 | 1729 | Haleyville Saw Shop | Accounts Payable | | 461.00 | X | | 3,990.47 |
| 01/20/2020 | 10000003 | Internal Revenue Scr... | Payroll Liabilities | | 1,078.12 | X | | 2,912.35 |
| 01/23/2020 | | | -split- | Deposit | | X | 18,839.21 | 21,751.56 |
| 01/23/2020 | 1730 | Vulco Auto Supply | Repairs and Maintenance | | 151.23 | X | | 21,600.33 |
| 01/24/2020 | 1731 | Saw Chain Solutions | Repairs and Maintenance | | 55.00 | X | | 21,545.33 |
| 01/24/2020 | 1732 | C&T Sales | -split- | | 983.83 | X | | 20,561.50 |
| 01/24/2020 | 1733 | Joselito Gomez Marq... | Contract Labor Product... | | 457.50 | X | | 20,104.00 |
| 01/24/2020 | 1734 | Angel Miguel Guzman | Contract Labor Product... | | 412.50 | X | | 19,691.50 |
| 01/24/2020 | 1735 | Juan Perez | Contract Labor Product... | | 514.88 | X | | 19,176.62 |
| 01/24/2020 | 1736 | Jose Arbey Zamoran... | Contract Labor Product... | | 520.80 | X | | 18,655.82 |
| 01/24/2020 | 1737 | Cesar O. Santiago Ta... | Contract Labor Product... | | 640.00 | X | | 18,015.82 |
| 01/24/2020 | 1738 | Christopher Torres | Contract Labor Product... | | 640.00 | X | | 17,375.82 |
| 01/24/2020 | 1739 | Raul Mendes | Contract Labor Product... | | 615.00 | X | | 16,760.82 |
| 01/24/2020 | 1740 | Alexander Figueroa | Contract Labor Product... | | 830.00 | X | | 15,930.82 |
| 01/24/2020 | 1741 | Brandon Barcena | Contract Labor Product... | | 571.77 | X | | 15,359.05 |
| 01/24/2020 | 1742 | Rafael Valdez | Contract Labor Product... | | 80.00 | X | | 15,279.05 |
| 01/24/2020 | 1743 | Jeremiah Moran | Contract Labor Product... | | 535.94 | X | | 14,743.11 |
| 01/24/2020 | 1744 | Hecto Xavier Benavi... | Contract Labor Product... | | 454.78 | X | | 14,288.33 |
| 01/24/2020 | 1745 | Lucia Lopez | Contract Labor Product... | | 301.81 | X | | 13,986.52 |
| 01/24/2020 | 1746 | Blanca Lopez | Contract Labor Product... | | 301.81 | X | | 13,684.71 |
| 01/24/2020 | 1747 | Marvin Valasquez L... | Contract Labor Product... | | 744.68 | | | 12,940.03 |
| 01/24/2020 | 1748 | Franklin Mejia | Contract Labor Product... | | 669.15 | X | | 12,270.88 |
| 01/24/2020 | 1749 | Juan Cano Cifuentes | Contract Labor Product... | | 554.25 | X | | 11,716.63 |
| 01/24/2020 | 1750 | Juan Luciano Zamarr... | Contract Labor Product... | | 462.78 | X | | 11,253.85 |
| 01/24/2020 | 1751 | Carlos Rocha | Contract Labor Product... | | 571.77 | X | | 10,682.08 |
| 01/24/2020 | 1752 | Crisian Marrero Cruz | Contract Labor Product... | | 567.94 | X | | 10,114.14 |
| 01/24/2020 | 1763 | Tatum Oil | Accounts Payable | | 1,713.00 | X | | 8,401.14 |
| 01/24/2020 | 1764 | Champ Trucking | Freight Scrap Removal | | 150.00 | X | | 8,251.14 |
| 01/24/2020 | 1753 | Agustin Rodriguez | -split- | | 560.76 | X | | 7,690.38 |
| 01/24/2020 | 1754 | Brian H Brown | -split- | | 429.32 | X | | 7,261.06 |
| 01/24/2020 | 1755 | Brice E Rossin | -split- | | 444.03 | X | | 6,817.03 |
| 01/24/2020 | 1756 | Chris McGaughy | -split- | | 449.78 | X | | 6,367.25 |

Register: Wells Fargo
From 01/01/2020 through 01/31/2020
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/24/2020 | 1757 | Christopher M Hannah | -split- | | 775.22 | X | | 5,592.03 |
| 01/24/2020 | 1758 | Emily R Steles | -split- | | 465.30 | X | | 5,126.73 |
| 01/24/2020 | 1759 | Jose A Angon Sanchez | -split- | | 532.72 | X | | 4,594.01 |
| 01/24/2020 | 1760 | Juan C Medina | -split- | | 493.97 | X | | 4,100.04 |
| 01/24/2020 | 1761 | Natividad Gallardo | -split- | | 525.01 | X | | 3,575.03 |
| 01/24/2020 | 1762 | Randy Warhurst | -split- | | 395.13 | X | | 3,179.90 |
| 01/27/2020 | 1765 | Haleyville Saw Shop | Accounts Payable | | 698.50 | X | | 2,481.40 |
| 01/27/2020 | 1766 | Russellville Utilities | Accounts Payable | | 40.65 | X | | 2,440.75 |
| 01/27/2020 | 10000005 | Internal Revenue Ser... | Payroll Liabilities | | 1,097.56 | X | | 1,343.19 |
| 01/29/2020 | | | *Undeposited Funds | Deposit | | X | 4,383.00 | 5,726.19 |
| 01/29/2020 | 1767 | Miner Saw | Saw Blades | 27153 | 235.00 | X | | 5,491.19 |
| 01/30/2020 | | | *Undeposited Funds | Deposit | | X | 10,500.00 | 15,991.19 |
| 01/30/2020 | 1768 | Vulco Auto Supply | Accounts Payable | | 71.36 | X | | 15,919.83 |
| 01/31/2020 | 1769 | Juan Perez | Contract Labor Product... | | 588.60 | X | | 15,331.23 |
| 01/31/2020 | 1770 | Jose Arbey Zamoran... | Contract Labor Product... | | 589.80 | X | | 14,741.43 |
| 01/31/2020 | 1771 | Joselito Gomez Marq... | Contract Labor Product... | | 470.25 | X | | 14,271.18 |
| 01/31/2020 | 1772 | Angel Miguel Guzman | Contract Labor Product... | | 57.75 | | | 14,213.43 |
| 01/31/2020 | 1773 | Cesar O. Santiago Ta... | Contract Labor Product... | | 680.00 | X | | 13,533.43 |
| 01/31/2020 | 1774 | Christopher Torres | Contract Labor Product... | | 680.00 | X | | 12,853.43 |
| 01/31/2020 | 1775 | Raul Mendes | Contract Labor Product... | | 630.00 | X | | 12,223.43 |
| 01/31/2020 | 1777 | Brandon Barcena | Contract Labor Product... | | 573.73 | X | | 11,649.70 |
| 01/31/2020 | 1778 | Rafael Valdez | Contract Labor Product... | | 466.80 | X | | 11,182.90 |
| 01/31/2020 | 1779 | Jeremiah Moran | Contract Labor Product... | | 505.18 | X | | 10,677.72 |
| 01/31/2020 | 1780 | Hecto Xavier Benavi... | Contract Labor Product... | | 426.80 | X | | 10,250.92 |
| 01/31/2020 | 1781 | Lucia Lopez | Contract Labor Product... | | 160.51 | X | | 10,090.41 |
| 01/31/2020 | 1782 | Blanca Lopez | Contract Labor Product... | | 160.51 | X | | 9,929.90 |
| 01/31/2020 | 1783 | Marvin Valasquez L... | Contract Labor Product... | | 587.87 | | | 9,342.03 |
| 01/31/2020 | 1784 | Franklin Mejia | Contract Labor Product... | | 546.08 | X | | 8,795.95 |
| 01/31/2020 | 1785 | Juan Cano Cifuentes | Contract Labor Product... | | 542.63 | X | | 8,253.32 |
| 01/31/2020 | 1786 | Juan Luciano Zamarr... | Contract Labor Product... | | 385.88 | X | | 7,867.44 |
| 01/31/2020 | 1787 | Carlos Rocha | Contract Labor Product... | | 573.73 | X | | 7,293.71 |
| 01/31/2020 | 1788 | Crisian Marrero Cruz | Contract Labor Product... | | 554.18 | X | | 6,739.53 |
| 01/31/2020 | 1799 | Christopher Hannah | Repairs and Maintenance | | 186.27 | X | | 6,553.26 |
| 01/31/2020 | 1800 | Champ Trucking | Freight Scrap Removal | | 300.00 | X | | 6,253.26 |
| 01/31/2020 | 1808 | Alexander Figueroa | Contract Labor Product... | | 775.00 | | | 5,478.26 |
| 01/31/2020 | 10000008 | al department of Labor | Taxes & Licenses | | 4.02 | | | 5,474.24 |
| 01/31/2020 | 1789 | Agustin Rodriguez | -split- | | 518.60 | X | | 4,955.64 |
| 01/31/2020 | 1790 | Brian H Brown | -split- | | 429.32 | | | 4,526.32 |
| 01/31/2020 | 1791 | Brice E Rossin | -split- | | 444.03 | X | | 4,082.29 |
| 01/31/2020 | 1792 | Chris McGaughy | -split- | | 449.78 | X | | 3,632.51 |

Case 19-82417-CRJ11    Doc 95    Filed 02/19/20    Entered 02/19/20 14:01:27    Desc Main
Document      Page 27 of 28

Register: Wells Fargo

From 01/01/2020 through 01/31/2020

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/31/2020 | 1793 | Christopher M Hannah | -split- | | 775.22 | X | | 2,857.29 |
| 01/31/2020 | 1794 | Emily R Steles | -split- | | 465.30 | X | | 2,391.99 |
| 01/31/2020 | 1795 | Jose A Angon Sanchez | -split- | | 494.59 | X | | 1,897.40 |
| 01/31/2020 | 1796 | Juan C Medina | -split- | | 501.72 | X | | 1,395.68 |
| 01/31/2020 | 1797 | Natividad Gallardo | -split- | | 534.52 | X | | 861.16 |
| 01/31/2020 | 1798 | Randy Warhurst | -split- | | 395.13 | X | | 466.03 |
| 01/31/2020 | To Print | WellsFargo | Bank Service Charges | | 62.00 | X | | 404.03 |